# EXHIBIT C

# TO EXHIBIT 36

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Mage | Mgender | Citizenship | Aor | Detained Final Order Count | Family Name | Gender | Given Name |
| 2 | Adult | Male | GUATEMALA | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 3 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 4 | Adult | Male | EL SALVADOR | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 5 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 6 | Adult | Male | EL SALVADOR | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 7 | Adult | Male | THAILAND | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 8 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 9 | Adult | Male | FIJI | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 10 | Adult | Male | EL SALVADOR | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 11 | Adult | Male | VIETNAM | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 12 | Adult | Male | NICARAGUA | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 13 | Adult | Male | EL SALVADOR | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 14 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 15 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 16 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 17 | Adult | Male | ARMENIA | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 18 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 19 | Adult | Male | ARMENIA | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 20 | Adult | Male | GUATEMALA | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 21 | Adult | Male | EL SALVADOR | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 22 | Adult | Male | IRAN | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 23 | Adult | Male | EGYPT | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 24 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 25 | Adult | Male | PHILIPPINES | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 26 | Adult | Male | EL SALVADOR | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 27 | Adult | Male | GUATEMALA | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 28 | Adult | Male | EL SALVADOR | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 29 | Adult | Male | EL SALVADOR | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 30 | Adult | Male | SYRIA | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 31 | Adult | Female | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Female | (b)(6), (b)(7)(C) |
| 32 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 33 | Adult | Male | GUATEMALA | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 34 | Adult | Female | EL SALVADOR | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Female | (b)(6), (b)(7)(C) |
| 35 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 36 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 37 | Adult | Male | EL SALVADOR | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 38 | Adult | Male | GUATEMALA | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 39 | Adult | Male | EL SALVADOR | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 40 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 41 | Adult | Male | JAMAICA | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 42 | Adult | Male | PHILIPPINES | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 43 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 44 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 45 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 46 | Adult | Male | GUATEMALA | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 47 | Adult | Male | EL SALVADOR | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 48 | Adult | Male | EL SALVADOR | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 49 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 50 | Adult | Male | HONDURAS | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 51 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 52 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 53 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 54 | Adult | Male | EL SALVADOR | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 55 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 56 | Adult | Male | EL SALVADOR | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 57 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 58 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 59 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 60 | Adult | Male | EL SALVADOR | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 61 | Adult | Male | GUATEMALA | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 62 | Adult | Male | EL SALVADOR | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 63 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 64 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 65 | Adult | Male | HONDURAS | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 66 | Adult | Male | EL SALVADOR | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 67 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 68 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 69 | Adult | Male | EL SALVADOR | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 70 | Adult | Male | AFGHANISTAN | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 71 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 72 | Adult | Male | NICARAGUA | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 73 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 74 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 75 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 76 | Adult | Male | EL SALVADOR | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 77 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 78 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 79 | Adult | Male | GUATEMALA | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 80 | Adult | Male | EL SALVADOR | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 81 | Adult | Male | EL SALVADOR | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 82 | Adult | Male | EL SALVADOR | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 83 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 84 | Adult | Male | EL SALVADOR | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 85 | Adult | Male | GUATEMALA | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 86 | Adult | Male | JAMAICA | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 87 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 88 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 89 | Adult | Male | GUATEMALA | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 90 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 91 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 92 | Adult | Male | EL SALVADOR | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 93 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 94 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 95 | Adult | Male | EL SALVADOR | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 96 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 97 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 98 | Adult | Male | GUATEMALA | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 99 | Adult | Male | EL SALVADOR | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 100 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 101 | Adult | Male | EL SALVADOR | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 102 | Adult | Male | EL SALVADOR | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 103 | Adult | Male | CAMBODIA | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 104 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 105 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 106 | Adult | Male | NICARAGUA | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 107 | Adult | Male | NICARAGUA | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 108 | Adult | Male | GUATEMALA | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 109 | Adult | Male | EL SALVADOR | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 110 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 111 | Adult | Male | EL SALVADOR | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 112 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 113 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 114 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 115 | Adult | Male | AZERBAIJAN | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 116 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 117 | Adult | Male | EL SALVADOR | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 118 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 119 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 120 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 121 | Adult | Male | NICARAGUA | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 122 | Adult | Male | BELIZE | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 123 | Adult | Male | IRAN | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 124 | Adult | Male | GUATEMALA | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 125 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 126 | Adult | Male | EL SALVADOR | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 127 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 128 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 129 | Adult | Female | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Female | (b)(6), (b)(7)(C) |
| 130 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 131 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 132 | Adult | Male | GUATEMALA | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 133 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 134 | Adult | Male | EL SALVADOR | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 135 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 136 | Adult | Male | GUATEMALA | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 137 | Adult | Male | IVORY COAST | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 138 | Adult | Male | ECUADOR | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 139 | Adult | Male | JAMAICA | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 140 | Adult | Male | GUATEMALA | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 141 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 142 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 143 | Adult | Male | EL SALVADOR | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 144 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 145 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 146 | Adult | Male | PHILIPPINES | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 147 | Adult | Male | EL SALVADOR | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 148 | Adult | Male | HONDURAS | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 149 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 150 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 151 | Adult | Male | NIGERIA | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 152 | Adult | Male | HONDURAS | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 153 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 154 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 155 | Adult | Male | EL SALVADOR | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 156 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 157 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 158 | Adult | Male | GUATEMALA | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 159 | Adult | Male | EL SALVADOR | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 160 | Adult | Male | GUATEMALA | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 161 | Adult | Female | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Female | (b)(6), (b)(7)(C) |
| 162 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 163 | Adult | Male | EL SALVADOR | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 164 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 165 | Adult | Male | EL SALVADOR | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 166 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 167 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 168 | Adult | Male | EL SALVADOR | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 169 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 170 | Adult | Male | HONDURAS | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 171 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 172 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 173 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 174 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |
| 175 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | (b)(6), (b)(7)(C) | Male | (b)(6), (b)(7)(C) |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 176 | Adult | Male | MEXICO | Los Angeles Area of Responsibility | 0 | **(b)(6), (b)(7)(C)** | Male | **(b)(6), (b)(7)(C)** |

| | I | J | K | L | M | N |
|---|---|---|---|---|---|---|
| 1 | Birth Date | Detained Final Order Criminal Count | Detention Facility | Release Reason | Final Order Yes No | Book In Date |
| 2 | (b)(6), (b)(7)(C) | 0 | SANTA ANA CITY JAIL | | NO | 10/21/10 12:00 AM |
| 3 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 09/12/08 12:00 AM |
| 4 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 09/22/08 12:00 AM |
| 5 | (b)(6), (b)(7)(C) | 0 | THEO LACY FACILITY | | NO | 08/17/10 12:00 AM |
| 6 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 01/22/09 12:00 AM |
| 7 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 01/31/09 12:00 AM |
| 8 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 02/12/09 12:00 AM |
| 9 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 02/13/09 12:00 AM |
| 10 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 02/09/10 12:00 AM |
| 11 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 03/05/09 12:00 AM |
| 12 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 03/24/09 12:00 AM |
| 13 | (b)(6), (b)(7)(C) | 0 | SANTA ANA CITY JAIL | | NO | 08/12/10 12:00 AM |
| 14 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 04/07/09 12:00 AM |
| 15 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 04/13/09 12:00 AM |
| 16 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 04/08/09 12:00 AM |
| 17 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 06/11/10 12:00 AM |
| 18 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 04/30/09 12:00 AM |
| 19 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 05/13/09 12:00 AM |
| 20 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 05/15/09 12:00 AM |
| 21 | (b)(6), (b)(7)(C) | 0 | JAMES A MUSICK FACILITY | | NO | 08/18/10 12:00 AM |
| 22 | (b)(6), (b)(7)(C) | 0 | SANTA ANA CITY JAIL | | NO | 10/25/10 12:00 AM |
| 23 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 06/03/09 12:00 AM |
| 24 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 06/09/09 12:00 AM |
| 25 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 06/10/09 12:00 AM |
| 26 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 06/18/09 12:00 AM |
| 27 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 06/25/09 12:00 AM |
| 28 | (b)(6), (b)(7)(C) | 0 | SANTA ANA CITY JAIL | | NO | 10/04/10 12:00 AM |
| 29 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 07/06/09 12:00 AM |
| 30 | (b)(6), (b)(7)(C) | 0 | SANTA ANA CITY JAIL | | NO | 03/23/10 12:00 AM |
| 31 | (b)(6), (b)(7)(C) | 0 | SANTA ANA CITY JAIL | | NO | 10/14/10 12:00 AM |
| 32 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 08/03/09 12:00 AM |
| 33 | (b)(6), (b)(7)(C) | 0 | JAMES A MUSICK FACILITY | | NO | 10/28/10 12:00 AM |
| 34 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 08/06/09 12:00 AM |
| 35 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 10/28/09 12:00 AM |

| | I | J | K | L | M | N |
|---|---|---|---|---|---|---|
| 36 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 08/18/09 12:00 AM |
| 37 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 08/21/09 12:00 AM |
| 38 | (b)(6), (b)(7)(C) | 0 | SANTA ANA CITY JAIL | | NO | 10/29/10 12:00 AM |
| 39 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 08/31/09 12:00 AM |
| 40 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 01/11/10 12:00 AM |
| 41 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 09/03/09 12:00 AM |
| 42 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 09/03/09 12:00 AM |
| 43 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 09/09/09 12:00 AM |
| 44 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 09/11/09 12:00 AM |
| 45 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 09/15/09 12:00 AM |
| 46 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 09/16/09 12:00 AM |
| 47 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 09/28/09 12:00 AM |
| 48 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 09/22/09 12:00 AM |
| 49 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 09/28/09 12:00 AM |
| 50 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 10/01/09 12:00 AM |
| 51 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 10/01/09 12:00 AM |
| 52 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 12/01/09 12:00 AM |
| 53 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 10/06/09 12:00 AM |
| 54 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 10/07/09 12:00 AM |
| 55 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 10/07/09 12:00 AM |
| 56 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 10/08/09 12:00 AM |
| 57 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 10/08/09 12:00 AM |
| 58 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 10/13/09 12:00 AM |
| 59 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 10/14/09 12:00 AM |
| 60 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 10/14/09 12:00 AM |
| 61 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 11/16/09 12:00 AM |
| 62 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 10/16/09 12:00 AM |
| 63 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 10/21/09 12:00 AM |
| 64 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 10/30/09 12:00 AM |
| 65 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 11/03/09 12:00 AM |
| 66 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 11/05/09 12:00 AM |
| 67 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 11/09/09 12:00 AM |
| 68 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 11/09/09 12:00 AM |
| 69 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 11/10/09 12:00 AM |
| 70 | (b)(6), (b)(7)(C) | 0 | SANTA ANA CITY JAIL | | NO | 10/18/10 12:00 AM |

| | I | J | K | L | M | N |
|---|---|---|---|---|---|---|
| 71 | (b)(6), (b)(7)(C) | 0 | SANTA ANA CITY JAIL | | NO | 10/05/10 12:00 AM |
| 72 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 11/13/09 12:00 AM |
| 73 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 11/18/09 12:00 AM |
| 74 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 11/20/09 12:00 AM |
| 75 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 12/01/09 12:00 AM |
| 76 | (b)(6), (b)(7)(C) | 0 | SANTA ANA CITY JAIL | | NO | 08/24/10 12:00 AM |
| 77 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 11/24/09 12:00 AM |
| 78 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 11/24/09 12:00 AM |
| 79 | (b)(6), (b)(7)(C) | 0 | THEO LACY FACILITY | | NO | 10/14/10 12:00 AM |
| 80 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 12/10/09 12:00 AM |
| 81 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 12/08/09 12:00 AM |
| 82 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 12/09/09 12:00 AM |
| 83 | (b)(6), (b)(7)(C) | 0 | JAMES A MUSICK FACILITY | | NO | 08/31/10 12:00 AM |
| 84 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 12/16/09 12:00 AM |
| 85 | (b)(6), (b)(7)(C) | 0 | SANTA ANA CITY JAIL | | NO | 10/05/10 12:00 AM |
| 86 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 12/24/09 12:00 AM |
| 87 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 12/29/09 12:00 AM |
| 88 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 12/31/09 12:00 AM |
| 89 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 01/06/10 12:00 AM |
| 90 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 01/04/10 12:00 AM |
| 91 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 01/15/10 12:00 AM |
| 92 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 01/07/10 12:00 AM |
| 93 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 01/07/10 12:00 AM |
| 94 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 01/07/10 12:00 AM |
| 95 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 01/08/10 12:00 AM |
| 96 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 03/22/10 12:00 AM |
| 97 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 01/13/10 12:00 AM |
| 98 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 01/13/10 12:00 AM |
| 99 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 01/20/10 12:00 AM |
| 100 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 01/19/10 12:00 AM |
| 101 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 01/19/10 12:00 AM |
| 102 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 01/20/10 12:00 AM |
| 103 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 01/21/10 12:00 AM |
| 104 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 01/21/10 12:00 AM |
| 105 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 01/22/10 12:00 AM |

| | I | J | K | L | M | N |
|---|---|---|---|---|---|---|
| 106 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 01/25/10 12:00 AM |
| 107 | (b)(6), (b)(7)(C) | 0 | SANTA ANA CITY JAIL | | NO | 09/02/10 12:00 AM |
| 108 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 02/04/10 12:00 AM |
| 109 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 01/28/10 12:00 AM |
| 110 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 04/02/10 12:00 AM |
| 111 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 02/18/10 12:00 AM |
| 112 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 02/04/10 12:00 AM |
| 113 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 02/08/10 12:00 AM |
| 114 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 02/09/10 12:00 AM |
| 115 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 02/10/10 12:00 AM |
| 116 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 02/12/10 12:00 AM |
| 117 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 02/23/10 12:00 AM |
| 118 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 02/25/10 12:00 AM |
| 119 | (b)(6), (b)(7)(C) | 0 | SANTA ANA CITY JAIL | | NO | 09/10/10 12:00 AM |
| 120 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 03/02/10 12:00 AM |
| 121 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 03/19/10 12:00 AM |
| 122 | (b)(6), (b)(7)(C) | 0 | SANTA ANA CITY JAIL | | NO | 08/26/10 12:00 AM |
| 123 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 03/03/10 12:00 AM |
| 124 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 03/03/10 12:00 AM |
| 125 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 03/05/10 12:00 AM |
| 126 | (b)(6), (b)(7)(C) | 0 | SANTA ANA CITY JAIL | | NO | 10/21/10 12:00 AM |
| 127 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 03/08/10 12:00 AM |
| 128 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 03/08/10 12:00 AM |
| 129 | (b)(6), (b)(7)(C) | 0 | SANTA ANA CITY JAIL | | NO | 07/27/10 12:00 AM |
| 130 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 03/10/10 12:00 AM |
| 131 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 03/11/10 12:00 AM |
| 132 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 09/23/10 12:00 AM |
| 133 | (b)(6), (b)(7)(C) | 0 | SANTA ANA CITY JAIL | | NO | 10/05/10 12:00 AM |
| 134 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 03/17/10 12:00 AM |
| 135 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 03/18/10 12:00 AM |
| 136 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 03/19/10 12:00 AM |
| 137 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 05/10/10 12:00 AM |
| 138 | (b)(6), (b)(7)(C) | 0 | SANTA ANA CITY JAIL | | NO | 10/21/10 12:00 AM |
| 139 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 03/23/10 12:00 AM |
| 140 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 06/30/10 12:00 AM |

| | I | J | K | L | M | N |
|---|---|---|---|---|---|---|
| 141 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 03/26/10 12:00 AM |
| 142 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 03/26/10 12:00 AM |
| 143 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 03/31/10 12:00 AM |
| 144 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 04/02/10 12:00 AM |
| 145 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 04/02/10 12:00 AM |
| 146 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 04/02/10 12:00 AM |
| 147 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 04/05/10 12:00 AM |
| 148 | (b)(6), (b)(7)(C) | 0 | SANTA ANA CITY JAIL | | NO | 09/13/10 12:00 AM |
| 149 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | | 04/08/10 12:00 AM |
| 150 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 04/12/10 12:00 AM |
| 151 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 04/12/10 12:00 AM |
| 152 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 04/12/10 12:00 AM |
| 153 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 04/14/10 12:00 AM |
| 154 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 04/14/10 12:00 AM |
| 155 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 04/14/10 12:00 AM |
| 156 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 04/14/10 12:00 AM |
| 157 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 04/15/10 12:00 AM |
| 158 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 05/17/10 12:00 AM |
| 159 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 04/16/10 12:00 AM |
| 160 | (b)(6), (b)(7)(C) | 0 | SANTA ANA CITY JAIL | | NO | 09/27/10 12:00 AM |
| 161 | (b)(6), (b)(7)(C) | 0 | SANTA ANA CITY JAIL | | NO | 08/19/10 12:00 AM |
| 162 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 04/20/10 12:00 AM |
| 163 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 04/20/10 12:00 AM |
| 164 | (b)(6), (b)(7)(C) | 0 | SANTA ANA CITY JAIL | | NO | 10/27/10 12:00 AM |
| 165 | (b)(6), (b)(7)(C) | 0 | SANTA ANA CITY JAIL | | NO | 10/28/10 12:00 AM |
| 166 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 04/23/10 12:00 AM |
| 167 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 04/23/10 12:00 AM |
| 168 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 04/23/10 12:00 AM |
| 169 | (b)(6), (b)(7)(C) | 0 | SANTA ANA CITY JAIL | | NO | 10/15/10 12:00 AM |
| 170 | (b)(6), (b)(7)(C) | 0 | SANTA ANA CITY JAIL | | NO | 08/24/10 12:00 AM |
| 171 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 04/28/10 12:00 AM |
| 172 | (b)(6), (b)(7)(C) | 0 | THEO LACY FACILITY | | NO | 10/18/10 12:00 AM |
| 173 | (b)(6), (b)(7)(C) | 0 | SANTA ANA CITY JAIL | | NO | 09/17/10 12:00 AM |
| 174 | (b)(6), (b)(7)(C) | 0 | MIRA LOMA DET.CENTER | | NO | 04/30/10 12:00 AM |
| 175 | (b)(6), (b)(7)(C) | 0 | SANTA ANA CITY JAIL | | NO | 10/29/10 12:00 AM |

| | I | J | K | L | M | N |
|---|---|---|---|---|---|---|
| 176 | **(b)(6), (b)(7)(C)** | 0 | SANTA ANA CITY JAIL | | NO | 10/06/10 12:00 AM |

| | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|
| 1 | Final Order Date | Book Out Date | Case Category | Subject Id | Eid Civ Id | Special Class Codes |
| 2 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 3 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 4 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 5 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 6 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 7 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 8 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 9 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 10 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 11 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 12 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 13 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 14 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 15 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 16 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 17 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 18 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 19 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 20 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 21 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 22 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 23 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 24 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 25 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 26 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 27 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 28 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 29 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 30 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 31 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | NO |
| 32 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 33 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 34 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 35 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |

| | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|
| 36 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 37 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 38 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 39 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 40 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 41 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 42 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 43 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 44 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 45 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 46 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 47 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 48 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 49 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 50 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | NO |
| 51 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 52 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 53 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 54 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 55 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 56 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | NO |
| 57 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 58 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 59 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 60 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 61 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 62 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | NO |
| 63 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | NO |
| 64 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 65 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 66 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 67 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 68 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 69 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 70 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |

| | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|
| 71 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 72 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 73 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 74 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | NO |
| 75 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 76 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 77 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 78 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 79 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 80 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 81 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 82 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 83 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 84 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 85 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 86 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 87 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 88 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 89 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 90 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 91 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 92 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | NO |
| 93 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | NO |
| 94 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 95 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 96 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 97 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 98 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 99 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 100 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 101 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | NO |
| 102 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 103 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 104 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 105 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |

| | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|
| 106 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 107 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 108 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 109 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | NO |
| 110 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 111 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 112 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 113 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 114 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | NO |
| 115 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 116 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 117 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 118 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 119 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | NO |
| 120 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 121 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 122 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | NO |
| 123 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 124 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 125 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 126 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 127 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 128 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 129 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 130 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | NO |
| 131 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | NO |
| 132 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 133 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 134 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 135 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | NO |
| 136 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | NO |
| 137 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 138 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 139 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 140 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |

| | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|
| 141 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 142 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 143 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 144 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | G2 |
| 145 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 146 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 147 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 148 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 149 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | NO |
| 150 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 151 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 152 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 153 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | NO |
| 154 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 155 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 156 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 157 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 158 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 159 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 160 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 161 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 162 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 163 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 164 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 165 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 166 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 167 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 168 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | NO |
| 169 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 170 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 171 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 172 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 173 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | NO |
| 174 | | | [8B] Excludable / Inadmissible - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |
| 175 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | NO |

| | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|
| 176 | | | [2A] Deportable - Under Adjudication by IJ | (b)(6), (b)(7)(C) | (b)(6), (b)(7)(C) | |

| | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|
| 1 | Alien File Number | Detention Facility Type | Final Order Executable Yes No | Charge Section | Charge Code | Final Order Executed Date | Detained Pending Count |
| 2 | (b)(6), (b)(7)(C) | Local Facility | | 237a2Aiii | (b)(2)high | 09/27/08 09:25 AM | 1 |
| 3 | (b)(6), (b)(7)(C) | County Facility | | 237a2Aii | (b)(2)high | | 1 |
| 4 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 5 | (b)(6), (b)(7)(C) | County Facility | | 237a2Bi | (b)(2)high | 11/03/09 11:32 AM | 1 |
| 6 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | 01/12/09 05:36 AM | 1 |
| 7 | (b)(6), (b)(7)(C) | County Facility | | 237a2Bi | (b)(2)high | | 1 |
| 8 | (b)(6), (b)(7)(C) | County Facility | | 237a2Ai | (b)(2)high | | 1 |
| 9 | (b)(6), (b)(7)(C) | County Facility | | 237a1B | (b)(2)high | 04/02/10 12:35 AM | 1 |
| 10 | (b)(6), (b)(7)(C) | County Facility | | | (b)(2)high | 03/05/09 04:20 AM | 1 |
| 11 | (b)(6), (b)(7)(C) | County Facility | | 237a2Bi | (b)(2)high | | 1 |
| 12 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 13 | (b)(6), (b)(7)(C) | Local Facility | | 212a6Ai | (b)(2)high | | 1 |
| 14 | (b)(6), (b)(7)(C) | County Facility | | 237a2Aii | (b)(2)high | | 1 |
| 15 | (b)(6), (b)(7)(C) | County Facility | | | (b)(2)high | | 1 |
| 16 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 17 | (b)(6), (b)(7)(C) | County Facility | | 237a1B | (b)(2)high | 04/08/10 02:40 AM | 1 |
| 18 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 19 | (b)(6), (b)(7)(C) | County Facility | | 237a2Aiii | (b)(2)high | | 1 |
| 20 | (b)(6), (b)(7)(C) | County Facility | | 237a2C | (b)(2)high | | 1 |
| 21 | (b)(6), (b)(7)(C) | County Facility | | 237a2Aii | (b)(2)high | 05/21/10 01:35 AM | 1 |
| 22 | (b)(6), (b)(7)(C) | Local Facility | | 237a2Bi | (b)(2)high | | 1 |
| 23 | (b)(6), (b)(7)(C) | County Facility | | 237a2Aiii | (b)(2)high | 01/16/09 06:07 AM | 1 |
| 24 | (b)(6), (b)(7)(C) | County Facility | | 237a2Bi | (b)(2)high | | 1 |
| 25 | (b)(6), (b)(7)(C) | County Facility | | 237a2Bi | (b)(2)high | | 1 |
| 26 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 27 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 28 | (b)(6), (b)(7)(C) | Local Facility | | 237a1A | (b)(2)high | | 1 |
| 29 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 30 | (b)(6), (b)(7)(C) | Local Facility | | 237a1B | (b)(2)high | | 1 |
| 31 | (b)(6), (b)(7)(C) | Local Facility | | 237a2Aiii | (b)(2)high | | 1 |
| 32 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 33 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 34 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 35 | (b)(6), (b)(7)(C) | County Facility | | 237a2Bi | (b)(2)high | | 1 |

| | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|
| 36 | (b)(6), (b)(7)(C) | County Facility | | 237a2Bi | (b)(2)high | | 1 |
| 37 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 38 | (b)(6), (b)(7)(C) | Local Facility | | 237a2Aiii | (b)(2)high | | 1 |
| 39 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 40 | (b)(6), (b)(7)(C) | County Facility | | 237a2Aiii | (b)(2)high | | 1 |
| 41 | (b)(6), (b)(7)(C) | County Facility | | | (b)(2)high | | 1 |
| 42 | (b)(6), (b)(7)(C) | County Facility | | 237a2Bi | (b)(2)high | | 1 |
| 43 | (b)(6), (b)(7)(C) | County Facility | | 237a2Ei | (b)(2)high | | 1 |
| 44 | (b)(6), (b)(7)(C) | County Facility | | 237a2Aiii | (b)(2)high | | 1 |
| 45 | (b)(6), (b)(7)(C) | County Facility | | 237a2Bi | (b)(2)high | | 1 |
| 46 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 47 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 48 | (b)(6), (b)(7)(C) | County Facility | | 237a2Aii | (b)(2)high | | 1 |
| 49 | (b)(6), (b)(7)(C) | County Facility | | 237a2Aiii | (b)(2)high | | 1 |
| 50 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 51 | (b)(6), (b)(7)(C) | County Facility | | 237a2Ei | (b)(2)high | | 1 |
| 52 | (b)(6), (b)(7)(C) | County Facility | | 237a2Ei | (b)(2)high | | 1 |
| 53 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 54 | (b)(6), (b)(7)(C) | County Facility | | 237a2C | (b)(2)high | | 1 |
| 55 | (b)(6), (b)(7)(C) | County Facility | | 237a2Aii | (b)(2)high | | 1 |
| 56 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | 10/28/09 02:54 AM | 1 |
| 57 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 58 | (b)(6), (b)(7)(C) | County Facility | | | (b)(2)high | | 1 |
| 59 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 60 | (b)(6), (b)(7)(C) | County Facility | | 237a2Bi | (b)(2)high | | 1 |
| 61 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | 10/23/09 04:01 AM | 1 |
| 62 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 63 | (b)(6), (b)(7)(C) | County Facility | | 237a2C | (b)(2)high | | 1 |
| 64 | (b)(6), (b)(7)(C) | County Facility | | 237a2Ai | (b)(2)high | | 1 |
| 65 | (b)(6), (b)(7)(C) | County Facility | | 237a2Aiii | (b)(2)high | | 1 |
| 66 | (b)(6), (b)(7)(C) | County Facility | | 237a2Aiii | (b)(2)high | | 1 |
| 67 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 68 | (b)(6), (b)(7)(C) | County Facility | | 237a2Bi | (b)(2)high | | 1 |
| 69 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 70 | (b)(6), (b)(7)(C) | Local Facility | | 237a2Aiii | (b)(2)high | | 1 |

| | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|
| 71 | (b)(6), (b)(7)(C) | Local Facility | | 212a6Ai | (b)(2)high | | 1 |
| 72 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 73 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 74 | (b)(6), (b)(7)(C) | County Facility | | 237a2Bi | (b)(2)high | | 1 |
| 75 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 76 | (b)(6), (b)(7)(C) | Local Facility | | 237a2Ei | (b)(2)high | | 1 |
| 77 | (b)(6), (b)(7)(C) | County Facility | | 237a2Bi | (b)(2)high | | 1 |
| 78 | (b)(6), (b)(7)(C) | County Facility | | 237a2C | (b)(2)high | | 1 |
| 79 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 80 | (b)(6), (b)(7)(C) | County Facility | | 237a2Aiii | (b)(2)high | | 1 |
| 81 | (b)(6), (b)(7)(C) | County Facility | | | (b)(2)high | | 1 |
| 82 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 83 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | 10/15/10 09:18 AM | 1 |
| 84 | (b)(6), (b)(7)(C) | County Facility | | 237a2Aiii | (b)(2)high | | 1 |
| 85 | (b)(6), (b)(7)(C) | Local Facility | | 212a6Ai | (b)(2)high | 10/05/10 07:33 AM | 1 |
| 86 | (b)(6), (b)(7)(C) | County Facility | | 237a2Aii | (b)(2)high | | 1 |
| 87 | (b)(6), (b)(7)(C) | County Facility | | 237a2Ei | (b)(2)high | | 1 |
| 88 | (b)(6), (b)(7)(C) | County Facility | | 212a2AiI | (b)(2)high | | 1 |
| 89 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 90 | (b)(6), (b)(7)(C) | County Facility | | 237a2Bi | (b)(2)high | | 1 |
| 91 | (b)(6), (b)(7)(C) | County Facility | | 237a2Aii | (b)(2)high | | 1 |
| 92 | (b)(6), (b)(7)(C) | County Facility | | 237a2C | (b)(2)high | | 1 |
| 93 | (b)(6), (b)(7)(C) | County Facility | | | (b)(2)high | | 1 |
| 94 | (b)(6), (b)(7)(C) | County Facility | | 237a2Aiii | (b)(2)high | | 1 |
| 95 | (b)(6), (b)(7)(C) | County Facility | | 237a2Ei | (b)(2)high | | 1 |
| 96 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 97 | (b)(6), (b)(7)(C) | County Facility | | 237a2Bi | (b)(2)high | | 1 |
| 98 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 99 | (b)(6), (b)(7)(C) | County Facility | | 237a2Aiii | (b)(2)high | | 1 |
| 100 | (b)(6), (b)(7)(C) | County Facility | | 237a2Bi | (b)(2)high | | 1 |
| 101 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 102 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 103 | (b)(6), (b)(7)(C) | County Facility | | 237a2Bi | (b)(2)high | | 1 |
| 104 | (b)(6), (b)(7)(C) | County Facility | | 237a2Bi | (b)(2)high | | 1 |
| 105 | (b)(6), (b)(7)(C) | County Facility | | 237a2Aiii | (b)(2)high | | 1 |

| | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|
| 106 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | 04/07/10 07:15 AM | 1 |
| 107 | (b)(6), (b)(7)(C) | Local Facility | | 212a6Ai | (b)(2)high | | 1 |
| 108 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | 05/28/10 04:22 AM | 1 |
| 109 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 110 | (b)(6), (b)(7)(C) | County Facility | | 212a2AiII | (b)(2)high | | 1 |
| 111 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 112 | (b)(6), (b)(7)(C) | County Facility | | 237a2Aiii | (b)(2)high | | 1 |
| 113 | (b)(6), (b)(7)(C) | County Facility | | 237a2Aiii | (b)(2)high | | 1 |
| 114 | (b)(6), (b)(7)(C) | County Facility | | 237a2Bi | (b)(2)high | | 1 |
| 115 | (b)(6), (b)(7)(C) | County Facility | | 237a2Aii | (b)(2)high | | 1 |
| 116 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 117 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 118 | (b)(6), (b)(7)(C) | County Facility | | 237a2Aii | (b)(2)high | | 1 |
| 119 | (b)(6), (b)(7)(C) | Local Facility | | 212a6Ai | (b)(2)high | | 1 |
| 120 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 121 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 122 | (b)(6), (b)(7)(C) | Local Facility | | 237a1B | (b)(2)high | | 1 |
| 123 | (b)(6), (b)(7)(C) | County Facility | | 237a2Bi | (b)(2)high | | 1 |
| 124 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 125 | (b)(6), (b)(7)(C) | County Facility | | 237a2Aiii | (b)(2)high | | 1 |
| 126 | (b)(6), (b)(7)(C) | Local Facility | | 237a2Aiii | (b)(2)high | | 1 |
| 127 | (b)(6), (b)(7)(C) | County Facility | | 237a2Aiii | (b)(2)high | | 1 |
| 128 | (b)(6), (b)(7)(C) | County Facility | | 237a2Aii | (b)(2)high | | 1 |
| 129 | (b)(6), (b)(7)(C) | Local Facility | | 237a2Aiii | (b)(2)high | | 1 |
| 130 | (b)(6), (b)(7)(C) | County Facility | | 237a2Ei | (b)(2)high | | 1 |
| 131 | (b)(6), (b)(7)(C) | County Facility | | 237a2Bi | (b)(2)high | | 1 |
| 132 | (b)(6), (b)(7)(C) | County Facility | | | (b)(2)high | | 1 |
| 133 | (b)(6), (b)(7)(C) | Local Facility | | 212a6Ai | (b)(2)high | | 1 |
| 134 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 135 | (b)(6), (b)(7)(C) | County Facility | | 212a2AiI | (b)(2)high | | 1 |
| 136 | (b)(6), (b)(7)(C) | County Facility | | 212a2AiI | (b)(2)high | | 1 |
| 137 | (b)(6), (b)(7)(C) | County Facility | | 212a2AiI | (b)(2)high | | 1 |
| 138 | (b)(6), (b)(7)(C) | Local Facility | | 237a2Aiii | (b)(2)high | | 1 |
| 139 | (b)(6), (b)(7)(C) | County Facility | | 237a2Aiii | (b)(2)high | | 1 |
| 140 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | 04/16/10 01:37 AM | 1 |

| | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|
| 141 | (b)(6), (b)(7)(C) | County Facility | | 237a2Ai | (b)(2)high | | 1 |
| 142 | (b)(6), (b)(7)(C) | County Facility | | 237a2Bi | (b)(2)high | | 1 |
| 143 | (b)(6), (b)(7)(C) | County Facility | | 237a2Aiii | (b)(2)high | | 1 |
| 144 | (b)(6), (b)(7)(C) | County Facility | | 237a2Ai | (b)(2)high | | 1 |
| 145 | (b)(6), (b)(7)(C) | County Facility | | 237a2Ei | (b)(2)high | | 1 |
| 146 | (b)(6), (b)(7)(C) | County Facility | | 237a2Ei | (b)(2)high | | 1 |
| 147 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 148 | (b)(6), (b)(7)(C) | Local Facility | | 212a6Ai | (b)(2)high | | 1 |
| 149 | (b)(6), (b)(7)(C) | County Facility | | 237a2Bi | (b)(2)high | | 1 |
| 150 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 151 | (b)(6), (b)(7)(C) | County Facility | | 237a2Aiii | (b)(2)high | | 1 |
| 152 | (b)(6), (b)(7)(C) | County Facility | | 237a2Aiii | (b)(2)high | | 1 |
| 153 | (b)(6), (b)(7)(C) | County Facility | | | (b)(2)high | | 1 |
| 154 | (b)(6), (b)(7)(C) | County Facility | | 237a2Aiii | (b)(2)high | | 1 |
| 155 | (b)(6), (b)(7)(C) | County Facility | | 237a2Bi | (b)(2)high | | 1 |
| 156 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 157 | (b)(6), (b)(7)(C) | County Facility | | 237a2Aiii | (b)(2)high | | 1 |
| 158 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | 07/05/10 12:26 AM | 1 |
| 159 | (b)(6), (b)(7)(C) | County Facility | | 237a2C | (b)(2)high | | 1 |
| 160 | (b)(6), (b)(7)(C) | Local Facility | | 212a6Ai | (b)(2)high | | 1 |
| 161 | (b)(6), (b)(7)(C) | Local Facility | | 212a2AiI | (b)(2)high | | 1 |
| 162 | (b)(6), (b)(7)(C) | County Facility | | 237a2Aii | (b)(2)high | | 1 |
| 163 | (b)(6), (b)(7)(C) | County Facility | | 212a2AiI | (b)(2)high | | 1 |
| 164 | (b)(6), (b)(7)(C) | Local Facility | | 212a9CiII | (b)(2)high | | 1 |
| 165 | (b)(6), (b)(7)(C) | Local Facility | | 212a6Ai | (b)(2)high | | 1 |
| 166 | (b)(6), (b)(7)(C) | County Facility | | | (b)(2)high | | 1 |
| 167 | (b)(6), (b)(7)(C) | County Facility | | 237a2Eii | (b)(2)high | | 1 |
| 168 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 169 | (b)(6), (b)(7)(C) | Local Facility | | 237a2Aiii | (b)(2)high | | 1 |
| 170 | (b)(6), (b)(7)(C) | Local Facility | | 212a6Ai | (b)(2)high | | 1 |
| 171 | (b)(6), (b)(7)(C) | County Facility | | 237a2Aiii | (b)(2)high | | 1 |
| 172 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 173 | (b)(6), (b)(7)(C) | Local Facility | | 237a2Aiii | (b)(2)high | | 1 |
| 174 | (b)(6), (b)(7)(C) | County Facility | | 212a6Ai | (b)(2)high | | 1 |
| 175 | (b)(6), (b)(7)(C) | Local Facility | | 237a2C | (b)(2)high | | 1 |

| | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|
| 176 | **(b)(6), (b)(7)(C)** | Local Facility | | 237a2Aiii | **(b)(2)high** | | 1 |

| | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|
| 1 | Criminal Yes No | Detained_Final_Order_Non-Criminal_Count | Detained_Pending_Non-Criminal_Count | Detainee Classification Code | Detention Facility Code |
| 2 | YES | 0 | 0 | 3 | SACITCA |
| 3 | YES | 0 | 0 | 2 | LANCACA |
| 4 | YES | 0 | 0 | 3 | LANCACA |
| 5 | YES | 0 | 0 | 3 | TLACYCA |
| 6 | YES | 0 | 0 | 3 | LANCACA |
| 7 | YES | 0 | 0 | 1 | LANCACA |
| 8 | YES | 0 | 0 | 3 | LANCACA |
| 9 | YES | 0 | 0 | 3 | LANCACA |
| 10 | YES | 0 | 0 | 3 | LANCACA |
| 11 | YES | 0 | 0 | 2 | LANCACA |
| 12 | YES | 0 | 0 | 3 | LANCACA |
| 13 | YES | 0 | 0 | 2 | SACITCA |
| 14 | YES | 0 | 0 | 2 | LANCACA |
| 15 | YES | 0 | 0 | 1 | LANCACA |
| 16 | YES | 0 | 0 | 2 | LANCACA |
| 17 | YES | 0 | 0 | 2 | LANCACA |
| 18 | YES | 0 | 0 | 1 | LANCACA |
| 19 | YES | 0 | 0 | 2 | LANCACA |
| 20 | YES | 0 | 0 | 2 | LANCACA |
| 21 | YES | 0 | 0 | 2 | MUSIKCA |
| 22 | YES | 0 | 0 | 3 | SACITCA |
| 23 | YES | 0 | 0 | 1 | LANCACA |
| 24 | YES | 0 | 0 | 3 | LANCACA |
| 25 | YES | 0 | 0 | 3 | LANCACA |
| 26 | YES | 0 | 0 | 2 | LANCACA |
| 27 | YES | 0 | 0 | 1 | LANCACA |
| 28 | NO | 0 | 1 | 2 | SACITCA |
| 29 | YES | 0 | 0 | 3 | LANCACA |
| 30 | YES | 0 | 0 | 3 | SACITCA |
| 31 | YES | 0 | 0 | 2 | SACITCA |
| 32 | YES | 0 | 0 | 2 | LANCACA |
| 33 | YES | 0 | 0 | 2 | MUSIKCA |
| 34 | YES | 0 | 0 | 3 | LANCACA |
| 35 | YES | 0 | 0 | 2 | LANCACA |

| | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|
| 36 | NO | 0 | 1 | 3 | LANCACA |
| 37 | YES | 0 | 0 | 3 | LANCACA |
| 38 | YES | 0 | 0 | 3 | SACITCA |
| 39 | YES | 0 | 0 | 1 | LANCACA |
| 40 | YES | 0 | 0 | 2 | LANCACA |
| 41 | YES | 0 | 0 | 2 | LANCACA |
| 42 | YES | 0 | 0 | 2 | LANCACA |
| 43 | YES | 0 | 0 | 2 | LANCACA |
| 44 | YES | 0 | 0 | 1 | LANCACA |
| 45 | YES | 0 | 0 | 1 | LANCACA |
| 46 | YES | 0 | 0 | 2 | LANCACA |
| 47 | YES | 0 | 0 | 1 | LANCACA |
| 48 | YES | 0 | 0 | 2 | LANCACA |
| 49 | YES | 0 | 0 | 2 | LANCACA |
| 50 | YES | 0 | 0 | 1 | LANCACA |
| 51 | YES | 0 | 0 | 2 | LANCACA |
| 52 | YES | 0 | 0 | 2 | LANCACA |
| 53 | YES | 0 | 0 | 3 | LANCACA |
| 54 | YES | 0 | 0 | 2 | LANCACA |
| 55 | YES | 0 | 0 | 3 | LANCACA |
| 56 | YES | 0 | 0 | 2 | LANCACA |
| 57 | YES | 0 | 0 | 2 | LANCACA |
| 58 | YES | 0 | 0 | 1 | LANCACA |
| 59 | YES | 0 | 0 | 2 | LANCACA |
| 60 | YES | 0 | 0 | 2 | LANCACA |
| 61 | YES | 0 | 0 | 3 | LANCACA |
| 62 | YES | 0 | 0 | 1 | LANCACA |
| 63 | YES | 0 | 0 | 2 | LANCACA |
| 64 | YES | 0 | 0 | 3 | LANCACA |
| 65 | YES | 0 | 0 | 3 | LANCACA |
| 66 | YES | 0 | 0 | 2 | LANCACA |
| 67 | YES | 0 | 0 | 2 | LANCACA |
| 68 | YES | 0 | 0 | 2 | LANCACA |
| 69 | YES | 0 | 0 | 2 | LANCACA |
| 70 | YES | 0 | 0 | 2 | SACITCA |

| | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|
| 71 | YES | 0 | 0 | 2 | SACITCA |
| 72 | YES | 0 | 0 | 2 | LANCACA |
| 73 | YES | 0 | 0 | 2 | LANCACA |
| 74 | YES | 0 | 0 | 2 | LANCACA |
| 75 | NO | 0 | 1 | 1 | LANCACA |
| 76 | YES | 0 | 0 | 3 | SACITCA |
| 77 | YES | 0 | 0 | 2 | LANCACA |
| 78 | YES | 0 | 0 | 2 | LANCACA |
| 79 | YES | 0 | 0 | 1 | TLACYCA |
| 80 | YES | 0 | 0 | 3 | LANCACA |
| 81 | YES | 0 | 0 | 3 | LANCACA |
| 82 | YES | 0 | 0 | 1 | LANCACA |
| 83 | YES | 0 | 0 | 2 | MUSIKCA |
| 84 | YES | 0 | 0 | 3 | LANCACA |
| 85 | YES | 0 | 0 | 2 | SACITCA |
| 86 | YES | 0 | 0 | 2 | LANCACA |
| 87 | YES | 0 | 0 | 2 | LANCACA |
| 88 | YES | 0 | 0 | 3 | LANCACA |
| 89 | YES | 0 | 0 | 2 | LANCACA |
| 90 | YES | 0 | 0 | 2 | LANCACA |
| 91 | YES | 0 | 0 | 3 | LANCACA |
| 92 | YES | 0 | 0 | 1 | LANCACA |
| 93 | YES | 0 | 0 | 3 | LANCACA |
| 94 | YES | 0 | 0 | 2 | LANCACA |
| 95 | YES | 0 | 0 | 3 | LANCACA |
| 96 | YES | 0 | 0 | 2 | LANCACA |
| 97 | YES | 0 | 0 | 3 | LANCACA |
| 98 | NO | 0 | 1 | 1 | LANCACA |
| 99 | YES | 0 | 0 | 3 | LANCACA |
| 100 | YES | 0 | 0 | 2 | LANCACA |
| 101 | YES | 0 | 0 | 3 | LANCACA |
| 102 | YES | 0 | 0 | 2 | LANCACA |
| 103 | YES | 0 | 0 | 2 | LANCACA |
| 104 | YES | 0 | 0 | 1 | LANCACA |
| 105 | YES | 0 | 0 | 3 | LANCACA |

| | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|
| 106 | NO | 0 | 1 | 2 | LANCACA |
| 107 | YES | 0 | 0 | 3 | SACITCA |
| 108 | YES | 0 | 0 | 2 | LANCACA |
| 109 | YES | 0 | 0 | 3 | LANCACA |
| 110 | YES | 0 | 0 | 2 | LANCACA |
| 111 | YES | 0 | 0 | 2 | LANCACA |
| 112 | YES | 0 | 0 | 2 | LANCACA |
| 113 | YES | 0 | 0 | 3 | LANCACA |
| 114 | YES | 0 | 0 | 2 | LANCACA |
| 115 | YES | 0 | 0 | 2 | LANCACA |
| 116 | YES | 0 | 0 | 3 | LANCACA |
| 117 | NO | 0 | 1 | 1 | LANCACA |
| 118 | YES | 0 | 0 | 3 | LANCACA |
| 119 | YES | 0 | 0 | 3 | SACITCA |
| 120 | YES | 0 | 0 | 3 | LANCACA |
| 121 | YES | 0 | 0 | 3 | LANCACA |
| 122 | YES | 0 | 0 | 2 | SACITCA |
| 123 | YES | 0 | 0 | 3 | LANCACA |
| 124 | YES | 0 | 0 | 2 | LANCACA |
| 125 | YES | 0 | 0 | 2 | LANCACA |
| 126 | YES | 0 | 0 | 3 | SACITCA |
| 127 | YES | 0 | 0 | 2 | LANCACA |
| 128 | YES | 0 | 0 | 3 | LANCACA |
| 129 | YES | 0 | 0 | 3 | SACITCA |
| 130 | YES | 0 | 0 | 3 | LANCACA |
| 131 | YES | 0 | 0 | 2 | LANCACA |
| 132 | NO | 0 | 1 | 1 | LANCACA |
| 133 | NO | 0 | 1 | 1 | SACITCA |
| 134 | YES | 0 | 0 | 2 | LANCACA |
| 135 | YES | 0 | 0 | 3 | LANCACA |
| 136 | YES | 0 | 0 | 3 | LANCACA |
| 137 | YES | 0 | 0 | 2 | LANCACA |
| 138 | YES | 0 | 0 | 3 | SACITCA |
| 139 | YES | 0 | 0 | 2 | LANCACA |
| 140 | NO | 0 | 1 | 3 | LANCACA |

| | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|
| 141 | YES | 0 | 0 | 3 | LANCACA |
| 142 | YES | 0 | 0 | 2 | LANCACA |
| 143 | YES | 0 | 0 | 2 | LANCACA |
| 144 | YES | 0 | 0 | 2 | LANCACA |
| 145 | YES | 0 | 0 | 3 | LANCACA |
| 146 | YES | 0 | 0 | 3 | LANCACA |
| 147 | YES | 0 | 0 | 1 | LANCACA |
| 148 | YES | 0 | 0 | 2 | SACITCA |
| 149 | YES | 0 | 0 | 2 | LANCACA |
| 150 | YES | 0 | 0 | 3 | LANCACA |
| 151 | YES | 0 | 0 | 1 | LANCACA |
| 152 | YES | 0 | 0 | 2 | LANCACA |
| 153 | YES | 0 | 0 | 2 | LANCACA |
| 154 | YES | 0 | 0 | 1 | LANCACA |
| 155 | YES | 0 | 0 | 3 | LANCACA |
| 156 | YES | 0 | 0 | 1 | LANCACA |
| 157 | YES | 0 | 0 | 3 | LANCACA |
| 158 | YES | 0 | 0 | 2 | LANCACA |
| 159 | YES | 0 | 0 | 2 | LANCACA |
| 160 | YES | 0 | 0 | 3 | SACITCA |
| 161 | YES | 0 | 0 | 2 | SACITCA |
| 162 | YES | 0 | 0 | 2 | LANCACA |
| 163 | YES | 0 | 0 | 2 | LANCACA |
| 164 | YES | 0 | 0 | 1 | SACITCA |
| 165 | NO | 0 | 1 | 3 | SACITCA |
| 166 | NO | 0 | 1 | 3 | LANCACA |
| 167 | YES | 0 | 0 | 2 | LANCACA |
| 168 | YES | 0 | 0 | 2 | LANCACA |
| 169 | YES | 0 | 0 | 3 | SACITCA |
| 170 | YES | 0 | 0 | 3 | SACITCA |
| 171 | YES | 0 | 0 | 2 | LANCACA |
| 172 | YES | 0 | 0 | 2 | TLACYCA |
| 173 | YES | 0 | 0 | 3 | SACITCA |
| 174 | YES | 0 | 0 | 2 | LANCACA |
| 175 | YES | 0 | 0 | 2 | SACITCA |

| | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|
| 176 | YES | 0 | 0 | 2 | SACITCA |

| | AG | AH | AI | AJ | AK | AL | AM |
|---|---|---|---|---|---|---|---|
| 1 | Age in Days | Book In Aor Code | Case Category Code | New_Final_Order | New_Charges | MANDATE_Y/N | Mandatory_Det |
| 2 | 22,443 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 3 | 22,549 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 4 | 16,178 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 5 | 11,312 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 6 | 15,032 | LOS | 2A | NO | 999 | NON-MANDET | NON-MANDET |
| 7 | 8,836 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 8 | 11,071 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 9 | 20,058 | LOS | 2A | NO | 999 | NON-MANDET | NON-MANDET |
| 10 | 15,875 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 11 | 8,672 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 12 | 16,174 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 13 | 16,519 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 14 | 13,018 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 15 | 15,984 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 16 | 9,305 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 17 | 12,911 | LOS | 2A | NO | 999 | NON-MANDET | NON-MANDET |
| 18 | 13,347 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 19 | 21,468 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 20 | 8,486 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 21 | 17,199 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 22 | 7,460 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 23 | 18,298 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 24 | 17,308 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 25 | 11,989 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 26 | 15,754 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 27 | 17,487 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 28 | 21,354 | LOS | 2A | NO | 999 | NON-MANDET | NON-MANDET |
| 29 | 17,560 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 30 | 7,593 | LOS | 2A | NO | 999 | NON-MANDET | NON-MANDET |
| 31 | 16,656 | LOS | 8B | NO | 237 | MANDET | MANDET |
| 32 | 12,128 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 33 | 12,074 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 34 | 15,563 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 35 | 20,783 | LOS | 2A | NO | 237 | MANDET | MANDET |

| | AG | AH | AI | AJ | AK | AL | AM |
|---|---|---|---|---|---|---|---|
| 36 | 12,015 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 37 | 12,331 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 38 | 9,352 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 39 | 12,833 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 40 | 11,777 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 41 | 17,674 | LOS | 2A | NO | 999 | NON-MANDET | NON-MANDET |
| 42 | 18,098 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 43 | 13,313 | LOS | 2A | NO | 999 | NON-MANDET | NON-MANDET |
| 44 | 8,924 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 45 | 9,573 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 46 | 20,805 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 47 | 15,756 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 48 | 19,359 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 49 | 10,525 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 50 | 15,501 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 51 | 15,953 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 52 | 15,630 | LOS | 2A | NO | 999 | NON-MANDET | NON-MANDET |
| 53 | 9,641 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 54 | 10,671 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 55 | 12,509 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 56 | 15,740 | LOS | 2A | NO | 999 | NON-MANDET | NON-MANDET |
| 57 | 7,578 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 58 | 14,054 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 59 | 18,983 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 60 | 16,985 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 61 | 10,983 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 62 | 14,309 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 63 | 20,198 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 64 | 18,959 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 65 | 16,787 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 66 | 9,228 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 67 | 14,742 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 68 | 14,708 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 69 | 14,127 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 70 | 13,041 | LOS | 2A | NO | 237 | MANDET | MANDET |

| | AG | AH | AI | AJ | AK | AL | AM |
|---|---|---|---|---|---|---|---|
| 71 | 9,968 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 72 | 15,718 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 73 | 17,534 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 74 | 13,617 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 75 | 6,988 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 76 | 8,936 | LOS | 2A | NO | 999 | NON-MANDET | NON-MANDET |
| 77 | 12,336 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 78 | 14,306 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 79 | 8,626 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 80 | 22,144 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 81 | 15,593 | LOS | 2A | NO | 999 | NON-MANDET | NON-MANDET |
| 82 | 15,770 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 83 | 15,530 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 84 | 12,071 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 85 | 8,487 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 86 | 16,914 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 87 | 15,777 | LOS | 2A | NO | 999 | NON-MANDET | NON-MANDET |
| 88 | 9,375 | LOS | 8B | NO | 212 | MANDET | MANDET |
| 89 | 8,763 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 90 | 10,394 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 91 | 10,497 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 92 | 7,621 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 93 | 15,950 | LOS | 2A | NO | 999 | NON-MANDET | NON-MANDET |
| 94 | 14,106 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 95 | 10,817 | LOS | 2A | NO | 999 | NON-MANDET | NON-MANDET |
| 96 | 7,472 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 97 | 14,670 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 98 | 10,225 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 99 | 19,785 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 100 | 8,256 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 101 | 10,599 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 102 | 13,943 | LOS | 2A | NO | 999 | NON-MANDET | NON-MANDET |
| 103 | 12,402 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 104 | 17,828 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 105 | 9,934 | LOS | 2A | NO | 237 | MANDET | MANDET |

| | AG | AH | AI | AJ | AK | AL | AM |
|---|---|---|---|---|---|---|---|
| 106 | 10,171 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 107 | 12,759 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 108 | 16,441 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 109 | 13,746 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 110 | 15,639 | LOS | 8B | NO | 212 | MANDET | MANDET |
| 111 | 9,518 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 112 | 18,060 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 113 | 11,832 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 114 | 18,075 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 115 | 9,994 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 116 | 16,951 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 117 | 9,977 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 118 | 13,807 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 119 | 20,062 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 120 | 14,756 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 121 | 13,483 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 122 | 9,821 | LOS | 2A | NO | 999 | NON-MANDET | NON-MANDET |
| 123 | 14,958 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 124 | 14,555 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 125 | 14,073 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 126 | 10,887 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 127 | 14,969 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 128 | 10,217 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 129 | 18,899 | LOS | 8B | NO | 237 | MANDET | MANDET |
| 130 | 18,063 | LOS | 2A | NO | 999 | NON-MANDET | NON-MANDET |
| 131 | 18,361 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 132 | 6,610 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 133 | 11,383 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 134 | 8,742 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 135 | 11,509 | LOS | 8B | NO | 212 | MANDET | MANDET |
| 136 | 13,312 | LOS | 8B | NO | 212 | MANDET | MANDET |
| 137 | 16,884 | LOS | 8B | NO | 212 | MANDET | MANDET |
| 138 | 17,287 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 139 | 14,803 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 140 | 10,035 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |

| | AG | AH | AI | AJ | AK | AL | AM |
|---|---|---|---|---|---|---|---|
| 141 | 7,971 | LOS | 8B | NO | 237 | MANDET | MANDET |
| 142 | 7,983 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 143 | 7,781 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 144 | 10,770 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 145 | 13,687 | LOS | 2A | NO | 999 | NON-MANDET | NON-MANDET |
| 146 | 9,975 | LOS | 2A | NO | 999 | NON-MANDET | NON-MANDET |
| 147 | 9,555 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 148 | 18,340 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 149 | 18,688 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 150 | 10,252 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 151 | 12,849 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 152 | 8,323 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 153 | 15,217 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 154 | 10,342 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 155 | 12,846 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 156 | 8,571 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 157 | 16,281 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 158 | 17,723 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 159 | 8,047 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 160 | 8,703 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 161 | 16,311 | LOS | 8B | NO | 212 | MANDET | MANDET |
| 162 | 17,217 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 163 | 7,392 | LOS | 8B | NO | 212 | MANDET | MANDET |
| 164 | 10,150 | LOS | 2A | NO | 999 | NON-MANDET | NON-MANDET |
| 165 | 20,174 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 166 | 9,912 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 167 | 12,076 | LOS | 2A | NO | 999 | NON-MANDET | NON-MANDET |
| 168 | 12,421 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 169 | 13,913 | LOS | 8B | NO | 237 | MANDET | MANDET |
| 170 | 8,477 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 171 | 11,614 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 172 | 9,630 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 173 | 16,469 | LOS | 2A | NO | 237 | MANDET | MANDET |
| 174 | 9,010 | LOS | 8B | NO | 999 | NON-MANDET | NON-MANDET |
| 175 | 17,394 | LOS | 2A | NO | 237 | MANDET | MANDET |

| | AG | AH | AI | AJ | AK | AL | AM |
|---|---|---|---|---|---|---|---|
| 176 | 12,900 | LOS | 2A | NO | 237 | MANDET | MANDET |

| | AN | AO | AP | AQ | AR | AS |
|---|---|---|---|---|---|---|
| 1 | Detained Pending Criminal Count | Days since FO | Days Since FO > 90 | Detention Stay Id | Init_Book In Date | V_Days_In_Custody |
| 2 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 06/12/08 12:00 AM | 870 |
| 3 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 09/11/08 12:00 AM | 779 |
| 4 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 09/17/08 12:00 AM | 773 |
| 5 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 10/16/08 12:00 AM | 744 |
| 6 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 12/29/08 12:00 AM | 670 |
| 7 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 01/29/09 12:00 AM | 639 |
| 8 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 02/11/09 12:00 AM | 626 |
| 9 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 02/12/09 12:00 AM | 625 |
| 10 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 02/25/09 12:00 AM | 612 |
| 11 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 03/05/09 12:00 AM | 604 |
| 12 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 03/23/09 12:00 AM | 586 |
| 13 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 04/03/09 12:00 AM | 575 |
| 14 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 04/06/09 12:00 AM | 572 |
| 15 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 04/08/09 12:00 AM | 570 |
| 16 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 04/08/09 12:00 AM | 570 |
| 17 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 04/13/09 12:00 AM | 565 |
| 18 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 04/30/09 12:00 AM | 548 |
| 19 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 05/12/09 12:00 AM | 536 |
| 20 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 05/14/09 12:00 AM | 534 |
| 21 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 05/19/09 12:00 AM | 529 |
| 22 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 05/22/09 12:00 AM | 526 |
| 23 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 06/03/09 12:00 AM | 514 |
| 24 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 06/09/09 12:00 AM | 508 |
| 25 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 06/10/09 12:00 AM | 507 |
| 26 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 06/18/09 12:00 AM | 499 |
| 27 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 06/24/09 12:00 AM | 493 |
| 28 | 0 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 06/25/09 12:00 AM | 492 |
| 29 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 07/06/09 12:00 AM | 481 |
| 30 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 07/20/09 12:00 AM | 467 |
| 31 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 07/20/09 12:00 AM | 467 |
| 32 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 08/03/09 12:00 AM | 453 |
| 33 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 08/03/09 12:00 AM | 453 |
| 34 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 08/06/09 12:00 AM | 450 |
| 35 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 08/10/09 12:00 AM | 446 |

| | AN | AO | AP | AQ | AR | AS |
|---|---|---|---|---|---|---|
| 36 | 0 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 08/18/09 12:00 AM | 438 |
| 37 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 08/21/09 12:00 AM | 435 |
| 38 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 08/25/09 12:00 AM | 431 |
| 39 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 08/31/09 12:00 AM | 425 |
| 40 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 09/01/09 12:00 AM | 424 |
| 41 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 09/02/09 12:00 AM | 423 |
| 42 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 09/03/09 12:00 AM | 422 |
| 43 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 09/09/09 12:00 AM | 416 |
| 44 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 09/11/09 12:00 AM | 414 |
| 45 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 09/15/09 12:00 AM | 410 |
| 46 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 09/16/09 12:00 AM | 409 |
| 47 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 09/22/09 12:00 AM | 403 |
| 48 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 09/22/09 12:00 AM | 403 |
| 49 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 09/28/09 12:00 AM | 397 |
| 50 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 10/01/09 12:00 AM | 394 |
| 51 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 10/01/09 12:00 AM | 394 |
| 52 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 10/05/09 12:00 AM | 390 |
| 53 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 10/06/09 12:00 AM | 389 |
| 54 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 10/07/09 12:00 AM | 388 |
| 55 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 10/07/09 12:00 AM | 388 |
| 56 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 10/08/09 12:00 AM | 387 |
| 57 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 10/08/09 12:00 AM | 387 |
| 58 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 10/13/09 12:00 AM | 382 |
| 59 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 10/13/09 12:00 AM | 382 |
| 60 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 10/14/09 12:00 AM | 381 |
| 61 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 10/14/09 12:00 AM | 381 |
| 62 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 10/16/09 12:00 AM | 379 |
| 63 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 10/21/09 12:00 AM | 374 |
| 64 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 10/30/09 12:00 AM | 365 |
| 65 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 11/03/09 12:00 AM | 361 |
| 66 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 11/05/09 12:00 AM | 359 |
| 67 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 11/09/09 12:00 AM | 355 |
| 68 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 11/09/09 12:00 AM | 355 |
| 69 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 11/10/09 12:00 AM | 354 |
| 70 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 11/13/09 12:00 AM | 351 |

| | AN | AO | AP | AQ | AR | AS |
|---|---|---|---|---|---|---|
| 71 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 11/13/09 12:00 AM | 351 |
| 72 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 11/13/09 12:00 AM | 351 |
| 73 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 11/18/09 12:00 AM | 346 |
| 74 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 11/20/09 12:00 AM | 344 |
| 75 | 0 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 11/20/09 12:00 AM | 344 |
| 76 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 11/23/09 12:00 AM | 341 |
| 77 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 11/24/09 12:00 AM | 340 |
| 78 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 11/24/09 12:00 AM | 340 |
| 79 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 11/25/09 12:00 AM | 339 |
| 80 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 12/08/09 12:00 AM | 326 |
| 81 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 12/08/09 12:00 AM | 326 |
| 82 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 12/09/09 12:00 AM | 325 |
| 83 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 12/14/09 12:00 AM | 320 |
| 84 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 12/14/09 12:00 AM | 320 |
| 85 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 12/17/09 12:00 AM | 317 |
| 86 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 12/24/09 12:00 AM | 310 |
| 87 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 12/29/09 12:00 AM | 305 |
| 88 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 12/30/09 12:00 AM | 304 |
| 89 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 12/31/09 12:00 AM | 303 |
| 90 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 01/04/10 12:00 AM | 299 |
| 91 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 01/06/10 12:00 AM | 297 |
| 92 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 01/07/10 12:00 AM | 296 |
| 93 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 01/07/10 12:00 AM | 296 |
| 94 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 01/07/10 12:00 AM | 296 |
| 95 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 01/08/10 12:00 AM | 295 |
| 96 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 01/12/10 12:00 AM | 291 |
| 97 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 01/13/10 12:00 AM | 290 |
| 98 | 0 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 01/13/10 12:00 AM | 290 |
| 99 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 01/19/10 12:00 AM | 284 |
| 100 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 01/19/10 12:00 AM | 284 |
| 101 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 01/19/10 12:00 AM | 284 |
| 102 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 01/20/10 12:00 AM | 283 |
| 103 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 01/21/10 12:00 AM | 282 |
| 104 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 01/21/10 12:00 AM | 282 |
| 105 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 01/21/10 12:00 AM | 282 |

| | AN | AO | AP | AQ | AR | AS |
|---|---|---|---|---|---|---|
| 106 | 0 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 01/25/10 12:00 AM | 278 |
| 107 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 01/25/10 12:00 AM | 278 |
| 108 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 01/25/10 12:00 AM | 278 |
| 109 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 01/28/10 12:00 AM | 275 |
| 110 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 01/29/10 12:00 AM | 274 |
| 111 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 02/01/10 12:00 AM | 271 |
| 112 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 02/03/10 12:00 AM | 269 |
| 113 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 02/08/10 12:00 AM | 264 |
| 114 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 02/09/10 12:00 AM | 263 |
| 115 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 02/10/10 12:00 AM | 262 |
| 116 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 02/12/10 12:00 AM | 260 |
| 117 | 0 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 02/23/10 12:00 AM | 249 |
| 118 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 02/25/10 12:00 AM | 247 |
| 119 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 02/25/10 12:00 AM | 247 |
| 120 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 03/02/10 12:00 AM | 242 |
| 121 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 03/03/10 12:00 AM | 241 |
| 122 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 03/03/10 12:00 AM | 241 |
| 123 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 03/03/10 12:00 AM | 241 |
| 124 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 03/03/10 12:00 AM | 241 |
| 125 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 03/05/10 12:00 AM | 239 |
| 126 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 03/08/10 12:00 AM | 236 |
| 127 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 03/08/10 12:00 AM | 236 |
| 128 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 03/08/10 12:00 AM | 236 |
| 129 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 03/09/10 12:00 AM | 235 |
| 130 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 03/10/10 12:00 AM | 234 |
| 131 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 03/11/10 12:00 AM | 233 |
| 132 | 0 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 03/15/10 12:00 AM | 229 |
| 133 | 0 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 03/15/10 12:00 AM | 229 |
| 134 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 03/17/10 12:00 AM | 227 |
| 135 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 03/18/10 12:00 AM | 226 |
| 136 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 03/18/10 12:00 AM | 226 |
| 137 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 03/18/10 12:00 AM | 226 |
| 138 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 03/19/10 12:00 AM | 225 |
| 139 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 03/23/10 12:00 AM | 221 |
| 140 | 0 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 03/23/10 12:00 AM | 221 |

| | AN | AO | AP | AQ | AR | AS |
|---|---|---|---|---|---|---|
| 141 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 03/26/10 12:00 AM | 218 |
| 142 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 03/26/10 12:00 AM | 218 |
| 143 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 03/31/10 12:00 AM | 213 |
| 144 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 04/02/10 12:00 AM | 211 |
| 145 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 04/02/10 12:00 AM | 211 |
| 146 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 04/02/10 12:00 AM | 211 |
| 147 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 04/05/10 12:00 AM | 208 |
| 148 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 04/07/10 12:00 AM | 206 |
| 149 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 04/08/10 12:00 AM | 205 |
| 150 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 04/12/10 12:00 AM | 201 |
| 151 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 04/12/10 12:00 AM | 201 |
| 152 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 04/12/10 12:00 AM | 201 |
| 153 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 04/14/10 12:00 AM | 199 |
| 154 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 04/14/10 12:00 AM | 199 |
| 155 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 04/14/10 12:00 AM | 199 |
| 156 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 04/14/10 12:00 AM | 199 |
| 157 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 04/15/10 12:00 AM | 198 |
| 158 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 04/16/10 12:00 AM | 197 |
| 159 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 04/16/10 12:00 AM | 197 |
| 160 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 04/19/10 12:00 AM | 194 |
| 161 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 04/19/10 12:00 AM | 194 |
| 162 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 04/20/10 12:00 AM | 193 |
| 163 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 04/20/10 12:00 AM | 193 |
| 164 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 04/21/10 12:00 AM | 192 |
| 165 | 0 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 04/22/10 12:00 AM | 191 |
| 166 | 0 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 04/23/10 12:00 AM | 190 |
| 167 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 04/23/10 12:00 AM | 190 |
| 168 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 04/23/10 12:00 AM | 190 |
| 169 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 04/23/10 12:00 AM | 190 |
| 170 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 04/26/10 12:00 AM | 187 |
| 171 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 04/28/10 12:00 AM | 185 |
| 172 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 04/28/10 12:00 AM | 185 |
| 173 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 04/29/10 12:00 AM | 184 |
| 174 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 04/30/10 12:00 AM | 183 |
| 175 | 1 | | Final Order Not Greater than 90 Days | (b)(6), (b)(7)(C) | 04/30/10 12:00 AM | 183 |

| | AN | AO | AP | AQ | AR | AS |
|---|---|---|---|---|---|---|
| 176 | 1 | | Final Order Not Greater than 90 Days | **(b)(6), (b)(7)(C)** | 04/30/10 12:00 AM | 183 |

| | AT | AU | AV | AW | AX | AY | AZ | BA |
|---|---|---|---|---|---|---|---|---|
| 1 | V_Days_In_Custody_Group | Detention Id | Mandatory and Non Mandatory | DCO1 | AOR1 | Modified_Final_Order_Date | Days to FO | Dup |
| 2 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | SAA | LOS | 10/21/10 12:00 AM | 861 | No Dup |
| 3 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 09/12/08 12:00 AM | 1 | No Dup |
| 4 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 09/22/08 12:00 AM | 5 | No Dup |
| 5 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | SAA | LOS | 08/17/10 12:00 AM | 670 | No Dup |
| 6 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 01/22/09 12:00 AM | 24 | No Dup |
| 7 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 01/31/09 12:00 AM | 2 | No Dup |
| 8 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 02/12/09 12:00 AM | 1 | No Dup |
| 9 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 02/13/09 12:00 AM | 1 | No Dup |
| 10 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 02/09/10 12:00 AM | 349 | No Dup |
| 11 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 03/05/09 12:00 AM | 0 | No Dup |
| 12 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 03/24/09 12:00 AM | 1 | No Dup |
| 13 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | SAA | LOS | 08/12/10 12:00 AM | 496 | No Dup |
| 14 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 04/07/09 12:00 AM | 1 | No Dup |
| 15 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 04/13/09 12:00 AM | 5 | No Dup |
| 16 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 04/08/09 12:00 AM | 0 | No Dup |
| 17 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 06/11/10 12:00 AM | 424 | No Dup |
| 18 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 04/30/09 12:00 AM | 0 | No Dup |
| 19 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 05/13/09 12:00 AM | 1 | No Dup |
| 20 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 05/15/09 12:00 AM | 1 | No Dup |
| 21 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | SAA | LOS | 08/18/10 12:00 AM | 456 | No Dup |
| 22 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | SAA | LOS | 10/25/10 12:00 AM | 521 | No Dup |
| 23 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 06/03/09 12:00 AM | 0 | No Dup |
| 24 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 06/09/09 12:00 AM | 0 | No Dup |
| 25 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 06/10/09 12:00 AM | 0 | No Dup |
| 26 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 06/18/09 12:00 AM | 0 | No Dup |
| 27 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 06/25/09 12:00 AM | 1 | No Dup |
| 28 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | SAA | LOS | 10/04/10 12:00 AM | 466 | No Dup |
| 29 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 07/06/09 12:00 AM | 0 | No Dup |
| 30 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | SAA | LOS | 03/23/10 12:00 AM | 246 | No Dup |
| 31 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | SAA | LOS | 10/14/10 12:00 AM | 451 | No Dup |
| 32 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 08/03/09 12:00 AM | 0 | No Dup |
| 33 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | SAA | LOS | 10/28/10 12:00 AM | 451 | No Dup |
| 34 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 08/06/09 12:00 AM | 0 | No Dup |
| 35 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 10/28/09 12:00 AM | 79 | No Dup |

| | AT | AU | AV | AW | AX | AY | AZ | BA |
|---|---|---|---|---|---|---|---|---|
| 36 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 08/18/09 12:00 AM | 0 | No Dup |
| 37 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 08/21/09 12:00 AM | 0 | No Dup |
| 38 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | SAA | LOS | 10/29/10 12:00 AM | 430 | No Dup |
| 39 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 08/31/09 12:00 AM | 0 | No Dup |
| 40 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 01/11/10 12:00 AM | 132 | No Dup |
| 41 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | MLC | LOS | 09/03/09 12:00 AM | 1 | No Dup |
| 42 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 09/03/09 12:00 AM | 0 | No Dup |
| 43 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 09/09/09 12:00 AM | 0 | No Dup |
| 44 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 09/11/09 12:00 AM | 0 | No Dup |
| 45 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 09/15/09 12:00 AM | 0 | No Dup |
| 46 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 09/16/09 12:00 AM | 0 | No Dup |
| 47 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 09/28/09 12:00 AM | 6 | No Dup |
| 48 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 09/22/09 12:00 AM | 0 | No Dup |
| 49 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 09/28/09 12:00 AM | 0 | No Dup |
| 50 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 10/01/09 12:00 AM | 0 | No Dup |
| 51 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 10/01/09 12:00 AM | 0 | No Dup |
| 52 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 12/01/09 12:00 AM | 57 | No Dup |
| 53 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 10/06/09 12:00 AM | 0 | No Dup |
| 54 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 10/07/09 12:00 AM | 0 | No Dup |
| 55 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 10/07/09 12:00 AM | 0 | No Dup |
| 56 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 10/08/09 12:00 AM | 0 | No Dup |
| 57 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 10/08/09 12:00 AM | 0 | No Dup |
| 58 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 10/13/09 12:00 AM | 0 | No Dup |
| 59 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 10/14/09 12:00 AM | 1 | No Dup |
| 60 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 10/14/09 12:00 AM | 0 | No Dup |
| 61 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 11/16/09 12:00 AM | 33 | No Dup |
| 62 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 10/16/09 12:00 AM | 0 | No Dup |
| 63 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 10/21/09 12:00 AM | 0 | No Dup |
| 64 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 10/30/09 12:00 AM | 0 | No Dup |
| 65 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 11/03/09 12:00 AM | 0 | No Dup |
| 66 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 11/05/09 12:00 AM | 0 | No Dup |
| 67 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 11/09/09 12:00 AM | 0 | No Dup |
| 68 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 11/09/09 12:00 AM | 0 | No Dup |
| 69 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 11/10/09 12:00 AM | 0 | No Dup |
| 70 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | SAA | LOS | 10/18/10 12:00 AM | 339 | No Dup |

| | AT | AU | AV | AW | AX | AY | AZ | BA |
|---|---|---|---|---|---|---|---|---|
| 71 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | SAA | LOS | 10/05/10 12:00 AM | 326 | No Dup |
| 72 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 11/13/09 12:00 AM | 0 | No Dup |
| 73 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 11/18/09 12:00 AM | 0 | No Dup |
| 74 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 11/20/09 12:00 AM | 0 | No Dup |
| 75 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 12/01/09 12:00 AM | 11 | No Dup |
| 76 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | SAA | LOS | 08/24/10 12:00 AM | 274 | No Dup |
| 77 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 11/24/09 12:00 AM | 0 | No Dup |
| 78 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 11/24/09 12:00 AM | 0 | No Dup |
| 79 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | SAA | LOS | 10/14/10 12:00 AM | 323 | No Dup |
| 80 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 12/10/09 12:00 AM | 2 | No Dup |
| 81 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 12/08/09 12:00 AM | 0 | No Dup |
| 82 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 12/09/09 12:00 AM | 0 | No Dup |
| 83 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | SAA | LOS | 08/31/10 12:00 AM | 260 | No Dup |
| 84 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 12/16/09 12:00 AM | 2 | No Dup |
| 85 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | SAA | LOS | 10/05/10 12:00 AM | 292 | No Dup |
| 86 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 12/24/09 12:00 AM | 0 | No Dup |
| 87 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 12/29/09 12:00 AM | 0 | No Dup |
| 88 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 12/31/09 12:00 AM | 1 | No Dup |
| 89 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 01/06/10 12:00 AM | 6 | No Dup |
| 90 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 01/04/10 12:00 AM | 0 | No Dup |
| 91 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 01/15/10 12:00 AM | 9 | No Dup |
| 92 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 01/07/10 12:00 AM | 0 | No Dup |
| 93 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 01/07/10 12:00 AM | 0 | No Dup |
| 94 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 01/07/10 12:00 AM | 0 | No Dup |
| 95 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 01/08/10 12:00 AM | 0 | No Dup |
| 96 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 03/22/10 12:00 AM | 69 | No Dup |
| 97 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 01/13/10 12:00 AM | 0 | No Dup |
| 98 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 01/13/10 12:00 AM | 0 | No Dup |
| 99 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 01/20/10 12:00 AM | 1 | No Dup |
| 100 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 01/19/10 12:00 AM | 0 | No Dup |
| 101 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 01/19/10 12:00 AM | 0 | No Dup |
| 102 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 01/20/10 12:00 AM | 0 | No Dup |
| 103 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 01/21/10 12:00 AM | 0 | No Dup |
| 104 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 01/21/10 12:00 AM | 0 | No Dup |
| 105 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 01/22/10 12:00 AM | 1 | No Dup |

| | AT | AU | AV | AW | AX | AY | AZ | BA |
|---|---|---|---|---|---|---|---|---|
| 106 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 01/25/10 12:00 AM | 0 | No Dup |
| 107 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | SAA | LOS | 09/02/10 12:00 AM | 220 | No Dup |
| 108 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 02/04/10 12:00 AM | 10 | No Dup |
| 109 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 01/28/10 12:00 AM | 0 | No Dup |
| 110 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 04/02/10 12:00 AM | 63 | No Dup |
| 111 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 02/18/10 12:00 AM | 17 | No Dup |
| 112 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 02/04/10 12:00 AM | 1 | No Dup |
| 113 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 02/08/10 12:00 AM | 0 | No Dup |
| 114 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 02/09/10 12:00 AM | 0 | No Dup |
| 115 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 02/10/10 12:00 AM | 0 | No Dup |
| 116 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 02/12/10 12:00 AM | 0 | No Dup |
| 117 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 02/23/10 12:00 AM | 0 | No Dup |
| 118 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 02/25/10 12:00 AM | 0 | No Dup |
| 119 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | SAA | LOS | 09/10/10 12:00 AM | 197 | No Dup |
| 120 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 03/02/10 12:00 AM | 0 | No Dup |
| 121 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 03/19/10 12:00 AM | 16 | No Dup |
| 122 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | SAA | LOS | 08/26/10 12:00 AM | 176 | No Dup |
| 123 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 03/03/10 12:00 AM | 0 | No Dup |
| 124 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 03/03/10 12:00 AM | 0 | No Dup |
| 125 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 03/05/10 12:00 AM | 0 | No Dup |
| 126 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | SAA | LOS | 10/21/10 12:00 AM | 227 | No Dup |
| 127 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 03/08/10 12:00 AM | 0 | No Dup |
| 128 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 03/08/10 12:00 AM | 0 | No Dup |
| 129 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | SAA | LOS | 07/27/10 12:00 AM | 140 | No Dup |
| 130 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 03/10/10 12:00 AM | 0 | No Dup |
| 131 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 03/11/10 12:00 AM | 0 | No Dup |
| 132 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 09/23/10 12:00 AM | 192 | No Dup |
| 133 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | SAA | LOS | 10/05/10 12:00 AM | 204 | No Dup |
| 134 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 03/17/10 12:00 AM | 0 | No Dup |
| 135 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 03/18/10 12:00 AM | 0 | No Dup |
| 136 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 03/19/10 12:00 AM | 1 | No Dup |
| 137 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 05/10/10 12:00 AM | 53 | No Dup |
| 138 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | SAA | LOS | 10/21/10 12:00 AM | 216 | No Dup |
| 139 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 03/23/10 12:00 AM | 0 | No Dup |
| 140 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 06/30/10 12:00 AM | 99 | No Dup |

| | AT | AU | AV | AW | AX | AY | AZ | BA |
|---|---|---|---|---|---|---|---|---|
| 141 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 03/26/10 12:00 AM | 0 | No Dup |
| 142 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 03/26/10 12:00 AM | 0 | No Dup |
| 143 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 03/31/10 12:00 AM | 0 | No Dup |
| 144 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 04/02/10 12:00 AM | 0 | No Dup |
| 145 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 04/02/10 12:00 AM | 0 | No Dup |
| 146 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 04/02/10 12:00 AM | 0 | No Dup |
| 147 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 04/05/10 12:00 AM | 0 | No Dup |
| 148 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | SAA | LOS | 09/13/10 12:00 AM | 159 | No Dup |
| 149 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 04/08/10 12:00 AM | 0 | No Dup |
| 150 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 04/12/10 12:00 AM | 0 | No Dup |
| 151 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 04/12/10 12:00 AM | 0 | No Dup |
| 152 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 04/12/10 12:00 AM | 0 | No Dup |
| 153 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 04/14/10 12:00 AM | 0 | No Dup |
| 154 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 04/14/10 12:00 AM | 0 | No Dup |
| 155 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 04/14/10 12:00 AM | 0 | No Dup |
| 156 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 04/14/10 12:00 AM | 0 | No Dup |
| 157 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 04/15/10 12:00 AM | 0 | No Dup |
| 158 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 05/17/10 12:00 AM | 31 | No Dup |
| 159 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 04/16/10 12:00 AM | 0 | No Dup |
| 160 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | SAA | LOS | 09/27/10 12:00 AM | 161 | No Dup |
| 161 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | SAA | LOS | 08/19/10 12:00 AM | 122 | No Dup |
| 162 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 04/20/10 12:00 AM | 0 | No Dup |
| 163 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 04/20/10 12:00 AM | 0 | No Dup |
| 164 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | SAA | LOS | 10/27/10 12:00 AM | 189 | No Dup |
| 165 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | SAA | LOS | 10/28/10 12:00 AM | 189 | No Dup |
| 166 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 04/23/10 12:00 AM | 0 | No Dup |
| 167 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 04/23/10 12:00 AM | 0 | No Dup |
| 168 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 04/23/10 12:00 AM | 0 | No Dup |
| 169 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | SAA | LOS | 10/15/10 12:00 AM | 175 | No Dup |
| 170 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | SAA | LOS | 08/24/10 12:00 AM | 120 | No Dup |
| 171 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 04/28/10 12:00 AM | 0 | No Dup |
| 172 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | SAA | LOS | 10/18/10 12:00 AM | 173 | No Dup |
| 173 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | SAA | LOS | 09/17/10 12:00 AM | 141 | No Dup |
| 174 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 04/30/10 12:00 AM | 0 | No Dup |
| 175 | 180+ days | (b)(6), (b)(7)(C) | Non Mandatory | LOS | LOS | 10/29/10 12:00 AM | 182 | No Dup |

| | AT | AU | AV | AW | AX | AY | AZ | BA |
|---|---|---|---|---|---|---|---|---|
| 176 | 180+ days | **(b)(6), (b)(7)(C)** | Non Mandatory | SAA | LOS | 10/06/10 12:00 AM | 159 | No Dup |

| | BB | BC | BD | BE | BF | BG |
|---|---|---|---|---|---|---|
| 1 | Detention Facility Code2 | Length of Stay | TYPE | Over/Under 72 | TYPE - DETAILED | Alert Codes |
| 2 | SACITCA | 2 to 3 Years | IGSA | OVER 72 | IGSA | |
| 3 | LANCACA | 2 to 3 Years | IGSA | OVER 72 | DIGSA | |
| 4 | LANCACA | 2 to 3 Years | IGSA | OVER 72 | DIGSA | |
| 5 | TLACYCA | 2 to 3 Years | IGSA | OVER 72 | IGSA | S |
| 6 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | |
| 7 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | |
| 8 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | O |
| 9 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | |
| 10 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | |
| 11 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | |
| 12 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | |
| 13 | SACITCA | 1 to 2 Years | IGSA | OVER 72 | IGSA | |
| 14 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | |
| 15 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | |
| 16 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | |
| 17 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | |
| 18 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | |
| 19 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | O |
| 20 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | |
| 21 | MUSIKCA | 1 to 2 Years | IGSA | OVER 72 | IGSA | |
| 22 | SACITCA | 1 to 2 Years | IGSA | OVER 72 | IGSA | |
| 23 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | |
| 24 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | |
| 25 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | |
| 26 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | |
| 27 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | |
| 28 | SACITCA | 1 to 2 Years | IGSA | OVER 72 | IGSA | |
| 29 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | |
| 30 | SACITCA | 1 to 2 Years | IGSA | OVER 72 | IGSA | |
| 31 | SACITCA | 1 to 2 Years | IGSA | OVER 72 | IGSA | |
| 32 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | |
| 33 | MUSIKCA | 1 to 2 Years | IGSA | OVER 72 | IGSA | |
| 34 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | S |
| 35 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | Z |

| | BB | BC | BD | BE | BF | BG |
|---|---|---|---|---|---|---|
| 36 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | |
| 37 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | |
| 38 | SACITCA | 1 to 2 Years | IGSA | OVER 72 | IGSA | |
| 39 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | 2, O |
| 40 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | |
| 41 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | Z |
| 42 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | |
| 43 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | |
| 44 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | |
| 45 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | |
| 46 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | |
| 47 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | |
| 48 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | |
| 49 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | |
| 50 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | |
| 51 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | |
| 52 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | |
| 53 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | |
| 54 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | 1 |
| 55 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | C |
| 56 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | O |
| 57 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | |
| 58 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | |
| 59 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | |
| 60 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | |
| 61 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | |
| 62 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | |
| 63 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | |
| 64 | LANCACA | 1 to 2 Years | IGSA | OVER 72 | DIGSA | |
| 65 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 66 | LANCACA | | IGSA | OVER 72 | DIGSA | 1 |
| 67 | LANCACA | | IGSA | OVER 72 | DIGSA | 2 |
| 68 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 69 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 70 | SACITCA | | IGSA | OVER 72 | IGSA | 1 |

| | BB | BC | BD | BE | BF | BG |
|---|---|---|---|---|---|---|
| 71 | SACITCA | | IGSA | OVER 72 | IGSA | |
| 72 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 73 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 74 | LANCACA | | IGSA | OVER 72 | DIGSA | 1 |
| 75 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 76 | SACITCA | | IGSA | OVER 72 | IGSA | |
| 77 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 78 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 79 | TLACYCA | | IGSA | OVER 72 | IGSA | |
| 80 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 81 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 82 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 83 | MUSIKCA | | IGSA | OVER 72 | IGSA | 1 |
| 84 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 85 | SACITCA | | IGSA | OVER 72 | IGSA | |
| 86 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 87 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 88 | LANCACA | | IGSA | OVER 72 | DIGSA | 2 |
| 89 | LANCACA | | IGSA | OVER 72 | DIGSA | C |
| 90 | LANCACA | | IGSA | OVER 72 | DIGSA | C |
| 91 | LANCACA | | IGSA | OVER 72 | DIGSA | C |
| 92 | LANCACA | | IGSA | OVER 72 | DIGSA | 1 |
| 93 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 94 | LANCACA | | IGSA | OVER 72 | DIGSA | 1 |
| 95 | LANCACA | | IGSA | OVER 72 | DIGSA | 1 |
| 96 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 97 | LANCACA | | IGSA | OVER 72 | DIGSA | A |
| 98 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 99 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 100 | LANCACA | | IGSA | OVER 72 | DIGSA | Z |
| 101 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 102 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 103 | LANCACA | | IGSA | OVER 72 | DIGSA | C |
| 104 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 105 | LANCACA | | IGSA | OVER 72 | DIGSA | |

| | BB | BC | BD | BE | BF | BG |
|---|---|---|---|---|---|---|
| 106 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 107 | SACITCA | | IGSA | OVER 72 | IGSA | |
| 108 | LANCACA | | IGSA | OVER 72 | DIGSA | C |
| 109 | LANCACA | | IGSA | OVER 72 | DIGSA | 3 |
| 110 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 111 | LANCACA | | IGSA | OVER 72 | DIGSA | A |
| 112 | LANCACA | | IGSA | OVER 72 | DIGSA | 1 |
| 113 | LANCACA | | IGSA | OVER 72 | DIGSA | 1 |
| 114 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 115 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 116 | LANCACA | | IGSA | OVER 72 | DIGSA | A |
| 117 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 118 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 119 | SACITCA | | IGSA | OVER 72 | IGSA | |
| 120 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 121 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 122 | SACITCA | | IGSA | OVER 72 | IGSA | |
| 123 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 124 | LANCACA | | IGSA | OVER 72 | DIGSA | 3 |
| 125 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 126 | SACITCA | | IGSA | OVER 72 | IGSA | 2 |
| 127 | LANCACA | | IGSA | OVER 72 | DIGSA | 1 |
| 128 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 129 | SACITCA | | IGSA | OVER 72 | IGSA | |
| 130 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 131 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 132 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 133 | SACITCA | | IGSA | OVER 72 | IGSA | |
| 134 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 135 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 136 | LANCACA | | IGSA | OVER 72 | DIGSA | 1 |
| 137 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 138 | SACITCA | | IGSA | OVER 72 | IGSA | |
| 139 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 140 | LANCACA | | IGSA | OVER 72 | DIGSA | |

| | BB | BC | BD | BE | BF | BG |
|---|---|---|---|---|---|---|
| 141 | LANCACA | | IGSA | OVER 72 | DIGSA | 2 |
| 142 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 143 | LANCACA | | IGSA | OVER 72 | DIGSA | 1 |
| 144 | LANCACA | | IGSA | OVER 72 | DIGSA | C |
| 145 | LANCACA | | IGSA | OVER 72 | DIGSA | 1 |
| 146 | LANCACA | | IGSA | OVER 72 | DIGSA | 1 |
| 147 | LANCACA | | IGSA | OVER 72 | DIGSA | 2 |
| 148 | SACITCA | | IGSA | OVER 72 | IGSA | 1 |
| 149 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 150 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 151 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 152 | LANCACA | | IGSA | OVER 72 | DIGSA | 2 |
| 153 | LANCACA | | IGSA | OVER 72 | DIGSA | C |
| 154 | LANCACA | | IGSA | OVER 72 | DIGSA | 2 |
| 155 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 156 | LANCACA | | IGSA | OVER 72 | DIGSA | 1 |
| 157 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 158 | LANCACA | | IGSA | OVER 72 | DIGSA | 3 |
| 159 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 160 | SACITCA | | IGSA | OVER 72 | IGSA | |
| 161 | SACITCA | | IGSA | OVER 72 | IGSA | |
| 162 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 163 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 164 | SACITCA | | IGSA | OVER 72 | IGSA | 2 |
| 165 | SACITCA | | IGSA | OVER 72 | IGSA | |
| 166 | LANCACA | | IGSA | OVER 72 | DIGSA | 3 |
| 167 | LANCACA | | IGSA | OVER 72 | DIGSA | 2 |
| 168 | LANCACA | | IGSA | OVER 72 | DIGSA | 2 |
| 169 | SACITCA | | IGSA | OVER 72 | IGSA | |
| 170 | SACITCA | | IGSA | OVER 72 | IGSA | |
| 171 | LANCACA | | IGSA | OVER 72 | DIGSA | |
| 172 | TLACYCA | | IGSA | OVER 72 | IGSA | |
| 173 | SACITCA | | IGSA | OVER 72 | IGSA | |
| 174 | LANCACA | | IGSA | OVER 72 | DIGSA | 3 |
| 175 | SACITCA | | IGSA | OVER 72 | IGSA | |

| | BB | BC | BD | BE | BF | BG |
|---|---|---|---|---|---|---|
| 176 | SACITCA | | IGSA | OVER 72 | IGSA | |