# Exhibit A

Declaration of Sarah S. Wilson

*Rodriguez v. Robbins, et al.*, No. 07-cv-3239-TJH (C.D. Cal.)

STUART F. DELERY
Acting Assistant Attorney General,
Civil Division
DAVID J. KLINE
Director
THEODORE W. ATKINSON
United States Department of Justice
Office of Immigration Litigation
SARAH S. WILSON
Trial Attorney
P.O. Box 868, Ben Franklin Station
Washington, DC  20044
Tel:  (202) 532-4700
E-mail: sarah.s.wilson@usdoj.gov

Attorneys for Respondents

# UNITED STATES DISTRICT COURT

# CENTRAL DISTRICT OF CALIFORNIA

# WESTERN DIVISION

| | |
|---|---|
| ALEJANDRO RODRIGUEZ, *et al.*,<br><br>Petitioners,<br><br>vs.<br><br>TIMOTHY S. ROBBINS, *in his capacity as U.S. Immigration and Customs Enforcement, Los Angeles District Field Office Director*, et al<br><br>Respondents. | Case No. CV 07-3239-TJH (RNBx)<br><br><br>**DECLARATION OF SARAH S. WILSON** |

I, Sarah S. Wilson, declare:

1.    I am a trial attorney with the United States Department of Justice and counsel for Respondents in this action.  I offer this declaration to authenticate documents attached as exhibits to this declaration and discuss the contents of those documents, all of which were sent or received by my office as part of this litigation.  I make this

declaration based on my own personal knowledge and if called to testify I would testify as follows:

2.     Attached as **Exhibit 1** to this declaration are true and correct copies of sample *Rodriguez* bond hearing notices previously used to notify class members of bond hearings scheduled pursuant to the preliminary injunction order.  The notices contained in Exhibit 1 were provided to Petitioners' counsel in November 2012.  The format, style, and content of the notices are identical to the notices Respondents are currently using to notify class members of bond hearings scheduled pursuant to the permanent injunction order.  *Compare* Exhibit 1 to this Declaration *to* ECF No. 367-4, Exhibit J to the Declaration of Michael Kaufman, *and* Exhibit 3 to this Declaration.

3.     Attached as **Exhibit 2** to this declaration is a copy of a ICE-EDI-10, a spreadsheet produced to Petitioners' counsel on October 11, 2012, as part of discovery in this case.  ICE-EDI-10 contains detention and removal information from electronic databases maintained by Immigration and Customs Enforcement.  The version of ICE-EDI-10 attached as Exhibit 2 is redacted such that the only visible columns are: (1) Removal Case Final Order Date; (2) Final Order Yes No; (3) Departed Date; (4) Release Reason; and (5) Citizenship Country.  Besides the listed redactions and the highlighting in the document, Exhibit 2 is identical to ICE-EDI-10.

4.     The highlighted rows represent entries showing that the alien was removed during the thirty days immediately following entry of an administratively final order of removal.  I identified these entries by comparing the value in the "Removal Case Final Order Date" column with the value in the "Departed Date" and highlighted all entries where the value in the "Departed Date" occurred within the thirty days immediately following the value in the "Removal Case Final Order Date."  I then removed the highlighting from any row where the "Release Reason" column contained any value other than "Removed."  For example, if a row contains a "Departed Date" that is within thirty days following the "Removal Case Final Order

Date," but the reason for release is "Voluntary Departure," "Bonded Out," or anything other than "Removed," the row is not highlighted.

5.      In total, I identified 194 unique aliens in Exhibit 2 that were removed during the thirty days immediately following entry of the alien's administratively final removal order.  Exhibit 2 includes information for 1022 unique aliens, 633 of which had administratively final orders of removal as of the date the data was compiled.  Therefore, approximately 30% of all of the aliens with administratively final orders of removal listed in Exhibit 2 were removed within thirty days of the administrative removal order becoming final.

6.      I identified unique aliens by using Microsoft Excel to eliminate all fields with duplicate entries in the "Alien File Number" column.  Although entires with duplicate alien file numbers are highlighted in Exhibit 2, each unique alien file number is counted only once for purposes of the calculations discussed in paragraph four.

7.      Attached as **Exhibit 3** to this declaration are true and correct copies of sample *Rodriguez* bond hearing notices currently used to notify class members of bond hearings scheduled pursuant to the permanent injunction order.  The notices contained in Exhibit 3 were provided to Petitioners' counsel by email on October 25, 2013.

        I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.


Dated:        November 4, 2013        */s/ Sarah S. Wilson*
                                       SARAH S. WILSON

3

# Exhibit 1

to

Declaration of Sarah S. Wilson

*Rodriguez v. Robbins, et al.*, No. 07-cv-3239-TJH

(C.D. Cal.)

**IMMIGRATION COURT**
**606 SOUTH OLIVE ST.**
**LOS ANGELES, CA   90014**

███████████████████

c/o: ICE Custody
Adelanto Detention Ctr
10400 Rancho Road
Adelanto, CA  92301


FILE: A████████████

RE:     ████████████████████


NOTICE OF CUSTODY REDETERMINATION HEARING IN IMMIGRATION PROCEEDINGS

PLEASE TAKE NOTE THAT THE ABOVE CAPTIONED CASE HAS BEEN
SCHEDULED FOR A CUSTODY REDETERMINATION HEARING BEFORE THE
IMMIGRATION COURT ON Nov 29, 2012 AT 09:30 A.M. AT THE FOLLOWING ADDRESS:

**Courtroom A, 14th Floor, 606 South Olive Street**
**Los Angeles, California  90014**


YOU MAY BE REPRESENTED IN THIS PROCEEDING, AT NO EXPENSE TO THE GOVERNMENT, BY
AN ATTORNEY OR OTHER INDIVIDUAL AUTHORIZED AND QUALIFIED TO REPRESENT PERSONS
BEFORE AN IMMIGRATION COURT.  IF YOU WISH TO BE REPRESENTED, YOUR ATTORNEY
OR REPRESENTATIVE SHOULD APPEAR WITH YOU AT THIS HEARING.

---

CERTIFICATION OF SERVICE
THIS DOCUMENT WAS SERVED BY:  MAIL (M)    PERSONAL SERVICE (P)
TO: [ ] ALIEN  /M/ ALIEN c/o Custodial Officer  [ ] ALIEN's ATT/REP  /P/ DHS
DATE:  _11/20/12_  BY:  COURT STAFF _____
    Attachments:  [M] EOIR-33  [ ] EOIR-28  /M/ Legal Services List  /M/ Other 20/12 41

U7

IMMIGRATION COURT
606 SOUTH OLIVE ST.
LOS ANGELES, CA   90014


LAW OFFICE OF MARIO ACOSTA, JR.
MARIO ACOSTA, JR., ESQ.
611 WILSHIRE BLVD. STE. 1408
LOS ANGELES, CA   90017


FILE: A███████████

RE:    ███████████████████████

NOTICE OF CUSTODY REDETERMINATION HEARING IN IMMIGRATION PROCEEDINGS


PLEASE TAKE NOTE THAT THE ABOVE CAPTIONED CASE HAS BEEN
SCHEDULED/RESCHEDULED FOR A CUSTODY REDETERMINATION HEARING BEFORE THE
IMMIGRATION COURT ON Nov 27, 2012 AT 09:30 A.M. AT THE FOLLOWING ADDRESS:

**606 SOUTH OLIVE STREET, 14TH FLOOR COURTROOM "E"**
**LOS ANGELES, CA   90014**


YOU MAY BE REPRESENTED IN THIS PROCEEDING, AT NO EXPENSE TO THE GOVERNMENT, BY
AN ATTORNEY OR OTHER INDIVIDUAL AUTHORIZED AND QUALIFIED TO REPRESENT PERSONS
BEFORE AN IMMIGRATION COURT.   IF YOU WISH TO BE REPRESENTED, YOUR ATTORNEY
OR REPRESENTATIVE SHOULD APPEAR WITH YOU AT THIS HEARING.


---

CERTIFICATION OF SERVICE
THIS DOCUMENT WAS SERVED BY:   MAIL (M)      PERSONAL SERVICE (P)
TO: [ ] ALIEN   [ ] ALIEN c/o Custodial Officer   [ ] ALIEN's ATT/REP   [ ] DHS
DATE: 11/20/12 ─BY:   COURT STAFF _____
   Attachments:   [ ] EOIR-33   [ ] EOIR-28   [ ] Legal Services List   [ ] Other

---

U7

```
                        IMMIGRATION COURT
                    606 SOUTH OLIVE ST.
                    LOS ANGELES, CA  90014
```

C/O CUSTODIAL OFFICER 10400 RANCHO RD
ADELANTO, CA  92301

FILE: A▮▮▮▮▮▮▮▮

RE:     ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

NOTICE OF CUSTODY REDETERMINATION HEARING IN IMMIGRATION PROCEEDINGS

PLEASE TAKE NOTE THAT THE ABOVE CAPTIONED CASE HAS BEEN
SCHEDULED/RESCHEDULED FOR A CUSTODY REDETERMINATION HEARING BEFORE THE
IMMIGRATION COURT ON **Nov 29, 2012 AT 09:30 A.M.** AT THE FOLLOWING ADDRESS:

                    **606 SOUTH OLIVE ST., 14TH FLOOR,COURTROOM B**
                    LOS ANGELES, CA  90014

YOU MAY BE REPRESENTED IN THIS PROCEEDING, AT NO EXPENSE TO THE GOVERNMENT, BY
AN ATTORNEY OR OTHER INDIVIDUAL AUTHORIZED AND QUALIFIED TO REPRESENT PERSONS
BEFORE AN IMMIGRATION COURT.  IF YOU WISH TO BE REPRESENTED, YOUR ATTORNEY
OR REPRESENTATIVE SHOULD APPEAR WITH YOU AT THIS HEARING.

---

                    CERTIFICATION OF SERVICE
THIS DOCUMENT WAS SERVED BY:  MAIL (M)     PERSONAL SERVICE (P)
TO: [ ] ALIEN   [✓] ALIEN c/o Custodial Officer  [ ] ALIEN's ATT/REP  [✓] DHS
DATE:  11.20.12        BY:  COURT STAFF
    Attachments:  [✓] EOIR-33  [ ] EOIR-28  [✓] Legal Services List  [✓] Other
                                                              EOIR-11

                                                              U7

IMMIGRATION COURT
606 SOUTH OLIVE ST.
LOS ANGELES, CA   90014


IMMIGRATION GROUP, LLC
PINTO-VEGA, GABRIELA  ESQ.
3030 CORAL WAY
MIAMI, FL  33145


FILE: A█████████

RE:     █████████████████

NOTICE OF CUSTODY REDETERMINATION HEARING IN IMMIGRATION PROCEEDINGS

PLEASE TAKE NOTE THAT THE ABOVE CAPTIONED CASE HAS BEEN
SCHEDULED/RESCHEDULED FOR A CUSTODY REDETERMINATION HEARING BEFORE THE
IMMIGRATION COURT ON Dec 3, 2012 AT 10:00 A.M. AT THE FOLLOWING ADDRESS:

**606 SOUTH OLIVE STREET, 14TH FLOOR COURTROOM "E"**
**LOS ANGELES, CA   90014**


YOU MAY BE REPRESENTED IN THIS PROCEEDING, AT NO EXPENSE TO THE GOVERNMENT, BY
AN ATTORNEY OR OTHER INDIVIDUAL AUTHORIZED AND QUALIFIED TO REPRESENT PERSONS
BEFORE AN IMMIGRATION COURT.  IF YOU WISH TO BE REPRESENTED, YOUR ATTORNEY
OR REPRESENTATIVE SHOULD APPEAR WITH YOU AT THIS HEARING.


---

CERTIFICATION OF SERVICE
THIS DOCUMENT WAS SERVED BY:  MAIL (M)    PERSONAL SERVICE (P)
TO: [ ] ALIEN  [ ] ALIEN c/o Custodial Officer [ ] ALIEN's ATT/REP  [ ] DHS
DATE: 11/30/12    BY:  COURT STAFF _____
     Attachments:  [ ] EOIR-33  [ ] EOIR-28  [ ] Legal Services List  [ ] Other

---

U7

# Exhibit 2

to
Declaration of Sarah S. Wilson

*Rodriguez v. Robbins, et al.*, No. 07-cv-3239-TJH
(C.D. Cal.)

**ERO-LESA Statistical Tracking Unit**

**Rodriguez Tasking Update**

Updated on 4/30/2012

Book Out Date (Of Latetest Detention of Removal Case) and Release Reason updated on 9/27/2012

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

| First Name | Last Name | Alien File Number | Removal Case Final Order Date | Final Order Yes No (Remo | Departed Date | | | Release Reason | Citizenship Country |
|---|---|---|---|---|---|---|---|---|---|
| | | | 05/06/11 12:00 AM | YES | | | | | EL SALVADOR |
| | | | 04/20/05 12:00 AM | YES | 09/27/11 12 00 AM | | | Removed | EL SALVADOR |
| | | | 04/03/09 12:00 AM | YES | | | | Order of supervision | MEXICO |
| | | | 04/03/09 12:00 AM | YES | | | | Order of supervision | MEXICO |
| | | | 05/13/11 12:00 AM | YES | 06/08/11 12 00 AM | | | Removed | EL SALVADOR |
| | | | | NO | | | | Withdrawal | MEXICO |
| | | | 06/14/10 12:00 AM | YES | 07/16/10 12 00 AM | | | Removed | ECUADOR |
| | | | | NO | | | | Order of recognizance | GUATEMALA |
| | | | 05/03/11 12:00 AM | YES | 07/15/11 12 00 AM | | | Removed | MEXICO |
| | | | 05/03/11 12:00 AM | YES | 07/15/11 12 00 AM | | | Removed | MEXICO |
| | | | | NO | | | | Proceedings Terminated | EL SALVADOR |
| | | | 08/27/09 12:00 AM | YES | 10/15/10 12 00 AM | | | Removed | HONDURAS |
| | | | 08/27/09 12:00 AM | YES | 10/15/10 12 00 AM | | | Removed | HONDURAS |
| | | | 08/27/09 12:00 AM | YES | 10/15/10 12 00 AM | | | Removed | HONDURAS |
| | | | 08/27/09 12:00 AM | YES | 10/15/10 12 00 AM | | | Removed | HONDURAS |
| | | | 06/02/10 12:00 AM | YES | 06/08/10 12 00 AM | | | Removed | MEXICO |
| | | | 11/30/10 12:00 AM | YES | 04/28/11 12 00 AM | | | Removed | JAMAICA |
| | | | 08/11/10 12:00 AM | YES | 06/10/11 12 00 AM | | | Removed | MEXICO |
| | | | 04/28/10 12:00 AM | YES | 02/16/11 12 00 AM | | | Removed | NICARAGUA |
| | | | 10/14/10 12:00 AM | YES | 11/06/10 12 00 AM | | | Removed | EL SALVADOR |
| | | | | NO | | | | Proceedings Terminated | EL SALVADOR |
| | | | 04/08/10 12:00 AM | YES | 05/05/10 12 00 AM | | | Removed | PERU |
| | | | 03/09/88 12:00 AM | YES | 06/23/10 12 00 AM | | | Removed | EL SALVADOR |
| | | | 05/17/10 12:00 AM | YES | 05/20/10 12 00 AM | | | Removed | MEXICO |
| | | | | | 07/27/11 12 00 AM | | | Removed | MEXICO |
| | | | 11/30/10 12:00 AM | YES | 05/13/11 12 00 AM | | | Removed | PHILIPPINES |
| | | | 09/02/09 12:00 AM | YES | 06/11/10 12 00 AM | | | Removed | MEXICO |
| | | | 09/02/09 12:00 AM | YES | 06/11/10 12 00 AM | | | Removed | MEXICO |
| | | | 02/24/10 12:00 AM | YES | 08/12/10 12 00 AM | | | Removed | MEXICO |
| | | | | NO | | | | Proceedings Terminated | MEXICO |
| | | | 03/05/10 12:00 AM | YES | 06/22/10 12 00 AM | | | Removed | GUATEMALA |
| | | | | NO | | | | Proceedings Terminated | EL SALVADOR |
| | | | 04/01/11 12:00 AM | YES | | | | Bonded Out | EL SALVADOR |
| | | | 06/03/10 12:00 AM | YES | 07/07/10 12 00 AM | | | Removed | UNITED KINGDOM |
| | | | | NO | | | | Proceedings Terminated | MEXICO |
| | | | 05/21/10 12:00 AM | YES | 06/01/10 12 00 AM | | | Removed | MEXICO |
| | | | | NO | | | | Proceedings Terminated | MEXICO |
| | | | 06/07/10 12:00 AM | YES | 06/22/10 12 00 AM | | | Removed | GUATEMALA |
| | | | 06/07/10 12:00 AM | YES | 06/22/10 12 00 AM | | | Removed | GUATEMALA |
| | | | 04/21/10 12:00 AM | YES | | | | Order of supervision | KENYA |
| | | | | NO | | | | Proceedings Terminated | MEXICO |
| | | | | NO | | | | Proceedings Terminated | MEXICO |
| | | | 06/22/10 12:00 AM | YES | 06/24/10 12 00 AM | | | Removed | MEXICO |
| | | | 07/26/10 12:00 AM | YES | 07/28/10 12 00 AM | | | Removed | MEXICO |
| | | | | NO | | | | Proceedings Terminated | MEXICO |
| | | | 01/04/11 12:00 AM | YES | 01/21/11 12 00 AM | | | Removed | GUATEMALA |
| | | | | NO | | | | Bonded Out | SAMOA |
| | | | | NO | | | | Order of supervision | MEXICO |
| | | | 08/24/11 12:00 AM | YES | 08/31/11 12 00 AM | | | Removed | MEXICO |
| | | | 06/21/10 12:00 AM | YES | 07/21/10 12 00 AM | | | Removed | EL SALVADOR |
| | | | 08/05/10 12:00 AM | YES | | | | Proceedings Terminated | ETHIOPIA |
| | | | 11/01/10 12:00 AM | YES | | | | Proceedings Terminated | ETHIOPIA |
| | | | 04/07/10 12:00 AM | YES | 05/12/10 12 00 AM | | | Removed | EL SALVADOR |
| | | | 07/09/10 12:00 AM | YES | 08/17/10 12 00 AM | | | Removed | MEXICO |
| | | | | NO | | | | Proceedings Terminated | EL SALVADOR |



| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | | | | | NO | | | | | Proceedings Terminated | | SOMALIA |
| 66 | | | | 01/25/11 12:00 AM | YES | 02/10/11 12:00 AM | | | | Removed | | HONDURAS |
| 67 | | | | 01/27/10 12:00 AM | YES | 06/09/10 12:00 AM | | | | Removed | | MEXICO |
| 68 | | | | | NO | | | | | Proceedings Terminated | | JAMAICA |
| 69 | | | | | NO | 10/04/11 12:00 AM | | | | Voluntary departure | | JAMAICA |
| 70 | | | | | NO | | | | | Bonded Out | | ARMENIA |
| 71 | | | | | NO | | | | | Proceedings Terminated | | ETHIOPIA |
| 72 | | | | | NO | | | | | Proceedings Terminated | | SOMALIA |
| 73 | | | | 11/15/10 12:00 AM | YES | 11/16/10 12:00 AM | | | | Removed | | MEXICO |
| 74 | | | | 11/15/10 12:00 AM | YES | 11/16/10 12:00 AM | | | | Removed | | MEXICO |
| 75 | | | | 03/01/10 12:00 AM | YES | 08/04/10 12:00 AM | | | | Removed | | MEXICO |
| 76 | | | | 09/29/09 12:00 AM | YES | 07/23/10 12:00 AM | | | | Removed | | BELIZE |
| 77 | | | | 09/29/09 12:00 AM | YES | 07/23/10 12:00 AM | | | | Removed | | BELIZE |
| 78 | | | | 09/29/09 12:00 AM | YES | 07/23/10 12:00 AM | | | | Removed | | BELIZE |
| 79 | | | | 09/07/10 12:00 AM | YES | 10/19/10 12:00 AM | | | | Removed | | GUATEMALA |
| 80 | | | | 05/11/11 12:00 AM | YES | 01/23/12 12:00 AM | | | | Removed | | NIGERIA |
| 81 | | | | 07/13/10 12:00 AM | YES | 03/02/11 12:00 AM | | | | Removed | | EL SALVADOR |
| 82 | | | | 01/27/11 12:00 AM | YES | 03/16/11 12:00 AM | | | | Voluntary departure | | HONDURAS |
| 83 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 84 | | | | 11/16/11 12:00 AM | YES | | | | | Bonded Out | | UKRAINE |
| 85 | | | | | NO | | | | | Bonded Out | | MEXICO |
| 86 | | | | 03/18/10 12:00 AM | YES | | | | | Order of supervision | | LIBERIA |
| 87 | | | | 03/29/11 12:00 AM | YES | 08/04/11 12:00 AM | | | | Removed | | MEXICO |
| 88 | | | | 11/17/09 12:00 AM | YES | 09/03/10 12:00 AM | | | | Removed | | CHINA, PEOPLES REPUBLIC OF |
| 89 | | | | 10/12/10 12:00 AM | YES | 10/15/10 12:00 AM | | | | Removed | | MEXICO |
| 90 | | | | 08/11/11 12:00 AM | YES | 09/08/11 12:00 AM | | | | Removed | | HONDURAS |
| 91 | | | | 07/14/10 12:00 AM | YES | | | | | Proceedings Terminated | | MEXICO |
| 92 | | | | 12/30/10 12:00 AM | YES | 01/04/11 12:00 AM | | | | Voluntary departure | | MEXICO |
| 93 | | | | 04/22/10 12:00 AM | YES | 04/26/10 12:00 AM | | | | Removed | | MEXICO |
| 94 | | | | | NO | | | | | | | EL SALVADOR |
| 95 | | | | | NO | | | | | Proceedings Terminated | | EL SALVADOR |
| 96 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 97 | | | | 05/27/10 12:00 AM | YES | 02/01/11 12:00 AM | | | | Removed | | MEXICO |
| 98 | | | | 04/13/10 12:00 AM | YES | 05/12/10 12:00 AM | | | | Removed | | EL SALVADOR |
| 99 | | | | 11/23/11 12:00 AM | YES | 04/12/12 12:00 AM | | | | Removed | | MEXICO |
| 100 | | | | 09/14/10 12:00 AM | YES | 09/16/10 12:00 AM | | | | Removed | | MEXICO |
| 101 | | | | 09/14/10 12:00 AM | YES | 09/16/10 12:00 AM | | | | Removed | | MEXICO |
| 102 | | | | 09/14/10 12:00 AM | YES | 09/16/10 12:00 AM | | | | Removed | | MEXICO |
| 103 | | | | 12/10/10 12:00 AM | YES | 12/13/10 12:00 AM | | | | Removed | | MEXICO |
| 104 | | | | 05/25/10 12:00 AM | YES | 05/27/10 12:00 AM | | | | Removed | | MEXICO |
| 105 | | | | 05/25/10 12:00 AM | YES | 05/27/10 12:00 AM | | | | Removed | | MEXICO |
| 106 | | | | 01/03/11 12:00 AM | YES | 01/06/11 12:00 AM | | | | Removed | | MEXICO |
| 107 | | | | | NO | | | | | Bonded Out | | MEXICO |
| 108 | | | | | NO | | | | | Order of recognizance | | MEXICO |
| 109 | | | | | NO | | | | | Proceedings Terminated | | EL SALVADOR |
| 110 | | | | 04/13/10 12:00 AM | YES | 05/12/10 12:00 AM | | | | Removed | | EL SALVADOR |
| 111 | | | | 07/14/11 12:00 AM | YES | | | | | Order of supervision | | IRAN |
| 112 | | | | 07/14/11 12:00 AM | YES | | | | | Order of supervision | | IRAN |
| 113 | | | | 11/29/10 12:00 AM | YES | 01/12/11 12:00 AM | | | | Removed | | EL SALVADOR |
| 114 | | | | 11/29/10 12:00 AM | YES | 01/12/11 12:00 AM | | | | Removed | | EL SALVADOR |
| 115 | | | | | NO | | | | | Bonded Out | | MEXICO |
| 116 | | | | 10/28/10 12:00 AM | YES | 12/07/10 12:00 AM | | | | Removed | | GUATEMALA |
| 117 | | | | 10/28/10 12:00 AM | YES | 12/07/10 12:00 AM | | | | Removed | | GUATEMALA |
| 118 | | | | 10/28/10 12:00 AM | YES | 12/07/10 12:00 AM | | | | Removed | | GUATEMALA |
| 119 | | | | 10/28/10 12:00 AM | YES | 12/07/10 12:00 AM | | | | Removed | | GUATEMALA |
| 120 | | | | 04/22/11 12:00 AM | YES | 04/25/11 12:00 AM | | | | Removed | | MEXICO |
| 121 | | | | 10/05/10 12:00 AM | YES | 03/09/11 12:00 AM | | | | Removed | | EL SALVADOR |
| 122 | | | | 05/25/10 12:00 AM | YES | 07/07/10 12:00 AM | | | | Removed | | EL SALVADOR |
| 123 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 124 | | | | | NO | | | | | Bonded Out | | MEXICO |
| 125 | | | | 06/01/10 12:00 AM | YES | 06/03/10 12:00 AM | | | | Removed | | MEXICO |
| 126 | | | | 06/01/10 12:00 AM | YES | 06/03/10 12:00 AM | | | | Removed | | MEXICO |
| 127 | | | | | NO | | | | | U S Marshals or other agenc | | NICARAGUA |
| 128 | | | | | NO | | | | | U S Marshals or other agenc | | NICARAGUA |
| 129 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 130 | | | | | NO | | | | | Proceedings Terminated | | ETHIOPIA |
| 131 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 132 | | | | | | 07/21/10 12:00 AM | | | | Removed | | EL SALVADOR |
| 133 | | | | 04/15/10 12:00 AM | YES | 07/02/10 12:00 AM | | | | Removed | | MEXICO |
| 134 | | | | 04/26/10 12:00 AM | YES | 05/25/10 12:00 AM | | | | Removed | | EL SALVADOR |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 136 | | | | 04/27/10 12:00 AM | YES | 05/26/10 12:00 AM | | | | Removed | | EL SALVADOR |
| 137 | | | | | NO | | | | | Bonded Out | | MEXICO |
| 138 | | | | | NO | | | | | Bonded Out | | MEXICO |
| 139 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 140 | | | | 11/29/10 12:00 AM | YES | 12/16/10 12:00 AM | | | | Removed | | HONDURAS |
| 141 | | | | 06/16/11 12:00 AM | YES | 06/17/11 12:00 AM | | | | Removed | | MEXICO |
| 142 | | | | 07/12/10 12:00 AM | YES | 08/03/10 12:00 AM | | | | Removed | | GUATEMALA |
| 143 | | | | 01/21/11 12:00 AM | YES | 02/09/11 12:00 AM | | | | Removed | | EL SALVADOR |
| 144 | | | | 08/27/10 12:00 AM | YES | 09/19/10 12:00 AM | | | | Removed | | GUATEMALA |
| 145 | | | | 05/05/10 12:00 AM | YES | 06/11/10 12:00 AM | | | | Removed | | INDONESIA |
| 146 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 147 | | | | 05/24/10 12:00 AM | YES | 05/27/11 12:00 AM | | | | Removed | | MEXICO |
| 148 | | | | 07/30/10 12:00 AM | YES | 09/08/10 12:00 AM | | | | Removed | | MEXICO |
| 149 | | | | 07/30/10 12:00 AM | YES | 09/08/10 12:00 AM | | | | Removed | | MEXICO |
| 150 | | | | 10/29/10 12:00 AM | YES | 11/12/10 12:00 AM | | | | Removed | | EL SALVADOR |
| 151 | | | | 04/13/10 12:00 AM | YES | 05/12/10 12:00 AM | | | | Removed | | EL SALVADOR |
| 152 | | | | 04/06/11 12:00 AM | YES | 05/26/11 12:00 AM | | | | Removed | | MEXICO |
| 153 | | | | 04/06/11 12:00 AM | YES | 05/26/11 12:00 AM | | | | Removed | | MEXICO |
| 154 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 155 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 156 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 157 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 158 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 159 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 160 | | | | | NO | | | | | Proceedings Terminated | | EL SALVADOR |
| 161 | | | | | NO | | | | | Proceedings Terminated | | EL SALVADOR |
| 162 | | | | | NO | | | | | Proceedings Terminated | | EL SALVADOR |
| 163 | | | | 08/25/11 12:00 AM | YES | | | | | Bonded Out | | NICARAGUA |
| 164 | | | | 01/05/11 12:00 AM | YES | | | | | Order of supervision | | MEXICO |
| 165 | | | | 02/08/11 12:00 AM | YES | 02/08/11 12:00 AM | | | | Removed | | MEXICO |
| 166 | | | | 02/08/11 12:00 AM | YES | 02/08/11 12:00 AM | | | | Removed | | MEXICO |
| 167 | | | | 07/30/10 12:00 AM | YES | 09/08/10 12:00 AM | | | | Removed | | EL SALVADOR |
| 168 | | | | 08/27/10 12:00 AM | YES | 02/23/11 12:00 AM | | | | Removed | | MEXICO |
| 169 | | | | 08/27/10 12:00 AM | YES | 02/23/11 12:00 AM | | | | Removed | | MEXICO |
| 170 | | | | | NO | | | | | Bonded Out | | MEXICO |
| 171 | | | | 01/19/11 12:00 AM | YES | 02/01/11 12:00 AM | | | | Removed | | MEXICO |
| 172 | | | | 08/17/10 12:00 AM | YES | 09/22/10 12:00 AM | | | | Removed | | MEXICO |
| 173 | | | | 01/11/11 12:00 AM | YES | 01/25/11 12:00 AM | | | | Removed | | MEXICO |
| 174 | | | | 04/01/10 12:00 AM | YES | 09/16/10 12:00 AM | | | | Removed | | VIETNAM |
| 175 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 176 | | | | 10/25/10 12:00 AM | YES | 10/27/10 12:00 AM | | | | Removed | | MEXICO |
| 177 | | | | 12/01/10 12:00 AM | YES | 01/06/11 12:00 AM | | | | Removed | | MEXICO |
| 178 | | | | 10/26/10 12:00 AM | YES | 10/28/10 12:00 AM | | | | Removed | | MEXICO |
| 179 | | | | 11/16/10 12:00 AM | YES | | | | | | | EL SALVADOR |
| 180 | | | | | | 07/08/10 12:00 AM | | | | Removed | | HONDURAS |
| 181 | | | | 11/09/10 12:00 AM | YES | 12/07/10 12:00 AM | | | | Removed | | GUATEMALA |
| 182 | | | | 09/02/10 12:00 AM | YES | 09/08/10 12:00 AM | | | | Removed | | MEXICO |
| 183 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 184 | | | | 07/27/10 12:00 AM | YES | 07/30/10 12:00 AM | | | | Removed | | MEXICO |
| 185 | | | | 01/21/10 12:00 AM | YES | | | | | Removed | | CAMBODIA |
| 186 | | | | 06/09/10 12:00 AM | YES | 06/11/10 12:00 AM | | | | Removed | | MEXICO |
| 187 | | | | 06/08/10 12:00 AM | YES | | | | | Order of supervision | | SUDAN |
| 188 | | | | 01/28/10 12:00 AM | YES | | | | | Order of supervision | | EGYPT |
| 189 | | | | 01/28/10 12:00 AM | YES | | | | | Order of supervision | | EGYPT |
| 190 | | | | 06/08/10 12:00 AM | YES | 06/10/10 12:00 AM | | | | Voluntary departure | | MEXICO |
| 191 | | | | 03/31/11 12:00 AM | YES | 03/31/11 12:00 AM | | | | Removed | | MEXICO |
| 192 | | | | 03/31/11 12:00 AM | YES | 03/31/11 12:00 AM | | | | Removed | | MEXICO |
| 193 | | | | 03/31/11 12:00 AM | YES | 03/31/11 12:00 AM | | | | Removed | | MEXICO |
| 194 | | | | 03/31/11 12:00 AM | YES | 03/31/11 12:00 AM | | | | Removed | | MEXICO |
| 195 | | | | 03/31/11 12:00 AM | YES | 03/31/11 12:00 AM | | | | Removed | | MEXICO |
| 196 | | | | 08/16/10 12:00 AM | YES | 09/27/10 12:00 AM | | | | Removed | | MEXICO |
| 197 | | | | | | | | | | Proceedings Terminated | | MEXICO |
| 198 | | | | 07/15/10 12:00 AM | YES | 08/11/10 12:00 AM | | | | Removed | | EL SALVADOR |
| 199 | | | | 05/24/10 12:00 AM | YES | 06/09/10 12:00 AM | | | | Removed | | EL SALVADOR |
| 200 | | | | 06/07/10 12:00 AM | YES | 06/23/10 12:00 AM | | | | Removed | | EL SALVADOR |
| 201 | | | | 10/22/10 12:00 AM | YES | | | | | Bonded Out | | BELIZE |
| 202 | | | | 10/18/10 12:00 AM | YES | | | | | Order of supervision | | AFGHANISTAN |
| 203 | | | | 05/06/10 12:00 AM | YES | | | | | Order of recognizance | | CUBA |
| 204 | | | | 05/06/10 12:00 AM | YES | | | | | Order of recognizance | | CUBA |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | | | | 10/26/10 12:00 AM | YES | 10/27/10 12:00 AM | | | | Removed | | MEXICO |
| 206 | | | | 07/24/10 12:00 AM | YES | 08/05/10 12:00 AM | | | | Removed | | HONDURAS |
| 207 | | | | 07/14/11 12:00 AM | YES | | | | | | | PANAMA |
| 208 | | | | 11/22/10 12:00 AM | YES | 01/12/11 12:00 AM | | | | Removed | | EL SALVADOR |
| 209 | | | | 03/15/11 12:00 AM | YES | 04/06/11 12:00 AM | | | | Removed | | EL SALVADOR |
| 210 | | | | 05/27/10 12:00 AM | YES | | | | | Order of supervision | | ARMENIA |
| 211 | | | | 03/18/11 12:00 AM | YES | | | | | | | EL SALVADOR |
| 212 | | | | | | | | | | Order of supervision | | GUATEMALA |
| 213 | | | | | | | | | | Order of supervision | | GUATEMALA |
| 214 | | | | 07/06/10 12:00 AM | YES | 11/24/10 12:00 AM | | | | Removed | | EL SALVADOR |
| 215 | | | | | NO | | | | | Order of supervision | | MEXICO |
| 216 | | | | 12/21/10 12:00 AM | YES | 12/22/10 12:00 AM | | | | Voluntary departure | | MEXICO |
| 217 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 218 | | | | 06/17/10 12:00 AM | YES | 07/20/10 12:00 AM | | | | Removed | | GUATEMALA |
| 219 | | | | | NO | | | | | Order of supervision | | MEXICO |
| 220 | | | | 01/13/11 12:00 AM | YES | 02/09/11 12:00 AM | | | | Removed | | EL SALVADOR |
| 221 | | | | 01/13/11 12:00 AM | YES | 02/09/11 12:00 AM | | | | Removed | | EL SALVADOR |
| 222 | | | | 02/22/11 12:00 AM | YES | | | | | Order of supervision | | SOMALIA |
| 223 | | | | 04/20/10 12:00 AM | YES | | | | | Order of supervision | | CAMBODIA |
| 224 | | | | | NO | | | | | Bonded Out | | MEXICO |
| 225 | | | | | NO | | | | | Proceedings Terminated | | NICARAGUA |
| 226 | | | | | NO | | | | | Order of recognizance | | MEXICO |
| 227 | | | | 08/08/11 12:00 AM | YES | | | | | Removed | | MEXICO |
| 228 | | | | 09/20/10 12:00 AM | YES | 03/09/11 12:00 AM | | | | Removed | | EL SALVADOR |
| 229 | | | | 06/30/10 12:00 AM | YES | 08/31/10 12:00 AM | | | | Removed | | PHILIPPINES |
| 230 | | | | 09/28/10 12:00 AM | YES | 10/04/10 12:00 AM | | | | Removed | | MEXICO |
| 231 | | | | | NO | | | | | Bonded Out | | MEXICO |
| 232 | | | | 02/02/10 12:00 AM | YES | 04/20/11 12:00 AM | | | | Removed | | CAMBODIA |
| 233 | | | | | NO | | | | | Proceedings Terminated | | SOMALIA |
| 234 | | | | | NO | | | | | Proceedings Terminated | | SOMALIA |
| 235 | | | | 03/24/11 12:00 AM | YES | 04/15/12 12:00 AM | | | | Removed | | SOMALIA |
| 236 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 237 | | | | | NO | | | | | Bonded Out | | MEXICO |
| 238 | | | | | NO | | | | | Bonded Out | | MEXICO |
| 239 | | | | 03/29/11 12:00 AM | YES | | | | | Order of supervision | | SOMALIA |
| 240 | | | | 12/13/10 12:00 AM | YES | 12/16/10 12:00 AM | | | | Removed | | MEXICO |
| 241 | | | | | NO | | | | | Proceedings Terminated | | EL SALVADOR |
| 242 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 243 | | | | 03/16/11 12:00 AM | YES | 09/01/11 12:00 AM | | | | Removed | | MEXICO |
| 244 | | | | 06/17/10 12:00 AM | YES | 07/21/10 12:00 AM | | | | Removed | | EL SALVADOR |
| 245 | | | | | NO | | | | | Proceedings Terminated | | EL SALVADOR |
| 246 | | | | 08/18/10 12:00 AM | YES | | | | | Bonded Out | | PANAMA |
| 247 | | | | 10/06/10 12:00 AM | YES | 11/23/10 12:00 AM | | | | Removed | | GUATEMALA |
| 248 | | | | 08/03/10 12:00 AM | YES | 08/24/10 12:00 AM | | | | Removed | | BELIZE |
| 249 | | | | 08/03/10 12:00 AM | YES | 08/24/10 12:00 AM | | | | Removed | | BELIZE |
| 250 | | | | 08/03/10 12:00 AM | YES | 08/24/10 12:00 AM | | | | Removed | | BELIZE |
| 251 | | | | 01/31/11 12:00 AM | YES | 03/14/11 12:00 AM | | | | Removed | | MEXICO |
| 252 | | | | 11/23/10 12:00 AM | YES | 01/12/11 12:00 AM | | | | Removed | | EL SALVADOR |
| 253 | | | | | NO | | | | | Proceedings Terminated | | VIETNAM |
| 254 | | | | 07/15/10 12:00 AM | YES | 08/20/10 12:00 AM | | | | Removed | | MEXICO |
| 255 | | | | 09/01/10 12:00 AM | YES | 09/07/10 12:00 AM | | | | Removed | | MEXICO |
| 256 | | | | 06/28/10 12:00 AM | YES | 08/16/10 12:00 AM | | | | Removed | | EL SALVADOR |
| 257 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 258 | | | | 02/25/10 12:00 AM | YES | 08/24/10 12:00 AM | | | | Removed | | CHINA, PEOPLES REPUBLIC O |
| 259 | | | | 02/25/10 12:00 AM | YES | 08/24/10 12:00 AM | | | | Removed | | CHINA, PEOPLES REPUBLIC O |
| 260 | | | | 10/27/10 12:00 AM | YES | 03/09/11 12:00 AM | | | | Removed | | EL SALVADOR |
| 261 | | | | | NO | | | | | Bonded Out | | EL SALVADOR |
| 262 | | | | | NO | | | | | Bonded Out | | CAMBODIA |
| 263 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 264 | | | | | NO | | | | | Proceedings Terminated | | BELIZE |
| 265 | | | | 12/13/10 12:00 AM | YES | 01/20/11 12:00 AM | | | | Removed | | MEXICO |
| 266 | | | | 09/28/10 12:00 AM | YES | 10/05/11 12:00 AM | | | | Removed | | MEXICO |
| 267 | | | | | NO | | | | | Removed | | NICARAGUA |
| 268 | | | | | NO | | | | | Order of supervision | | GUATEMALA |
| 269 | | | | 02/16/10 12:00 AM | YES | 04/03/12 12:00 AM | | | | Removed | | CAMBODIA |
| 270 | | | | 02/16/10 12:00 AM | YES | 04/03/12 12:00 AM | | | | Removed | | CAMBODIA |
| 271 | | | | | NO | | | | | Bonded Out | | MEXICO |
| 272 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 273 | | | | 11/30/10 12:00 AM | YES | 04/06/11 12:00 AM | | | | Removed | | EL SALVADOR |
| 274 | | | | | NO | | | | | Bonded Out | | EL SALVADOR |

| # | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 275 | | | | 04/02/10 12:00 AM | YES | 11/02/10 12 00 AM | | | | Removed | | GUATEMALA |
| 276 | | | | 04/02/10 12:00 AM | YES | 11/02/10 12 00 AM | | | | Removed | | GUATEMALA |
| 277 | | | | | NO | | | | | Paroled | | SOMALIA |
| 278 | | | | 12/22/10 12:00 AM | YES | 02/03/11 12 00 AM | | | | Removed | | MEXICO |
| 279 | | | | | NO | | | | | Paroled | | SOMALIA |
| 280 | | | | 01/23/04 12:00 AM | YES | | | | | Paroled | | HONDURAS |
| 281 | | | | 01/23/04 12:00 AM | YES | | | | | Paroled | | HONDURAS |
| 282 | | | | 01/23/04 12:00 AM | YES | | | | | Paroled | | HONDURAS |
| 283 | | | | | NO | | | | | Proceedings Terminated | | IRAN |
| 284 | | | | | NO | | | | | Proceedings Terminated | | IRAN |
| 285 | | | | 03/21/11 12:00 AM | YES | | | | | Order of supervision | | SOMALIA |
| 286 | | | | 06/08/10 12:00 AM | YES | 08/03/10 12 00 AM | | | | Removed | | GUATEMALA |
| 287 | | | | | NO | | | | | Proceedings Terminated | | GUATEMALA |
| 288 | | | | | NO | | | | | Order of recognizance | | TURKEY |
| 289 | | | | | NO | | | | | Proceedings Terminated | | BELIZE |
| 290 | | | | 11/01/11 12:00 AM | YES | 11/07/11 12 00 AM | | | | Removed | | MEXICO |
| 291 | | | | 10/14/10 12:00 AM | YES | 12/08/10 12 00 AM | | | | Removed | | EL SALVADOR |
| 292 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 293 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 294 | | | | 12/19/09 12:00 AM | YES | 03/29/11 12 00 AM | | | | Removed | | INDIA |
| 295 | | | | 06/16/08 12:00 AM | YES | 10/26/11 12 00 AM | | | | Order of supervision | | CHINA, PEOPLES REPUBLIC OF |
| 296 | | | | 05/26/10 12:00 AM | YES | 10/26/10 12 00 AM | | | | Removed | | GUATEMALA |
| 297 | | | | 07/09/10 12:00 AM | YES | 07/13/10 12 00 AM | | | | Voluntary departure | | MEXICO |
| 298 | | | | 12/13/04 12:00 AM | YES | 11/10/10 12 00 AM | | | | Order of supervision | | MAURITANIA |
| 299 | | | | 04/17/96 12:00 AM | YES | | | | | Order of supervision | | SIERRA LEONE |
| 300 | | | | 03/21/11 12:00 AM | YES | 05/11/11 12 00 AM | | | | Removed | | EL SALVADOR |
| 301 | | | | 09/17/09 12:00 AM | YES | 12/23/10 12 00 AM | | | | Removed | | EL SALVADOR |
| 302 | | | | 05/05/11 12:00 AM | YES | 06/29/11 12 00 AM | | | | Removed | | BELIZE |
| 303 | | | | 01/06/10 12:00 AM | YES | | | | | | | COLOMBIA |
| 304 | | | | 03/03/11 12:00 AM | YES | 03/24/11 12 00 AM | | | | Removed | | EL SALVADOR |
| 305 | | | | 09/08/00 12:00 AM | YES | 02/02/11 12 00 AM | | | | Removed | | GHANA |
| 306 | | | | | NO | 02/25/87 12 00 AM | | | | Removed | | EL SALVADOR |
| 307 | | | | | NO | 02/25/87 12 00 AM | | | | Removed | | EL SALVADOR |
| 308 | | | | | NO | 11/17/03 12 00 AM | | | | U S Marshals or other agenc | | MEXICO |
| 309 | | | | | NO | 11/17/03 12 00 AM | | | | U S Marshals or other agenc | | MEXICO |
| 310 | | | | | NO | 11/17/03 12 00 AM | | | | U S Marshals or other agenc | | MEXICO |
| 311 | | | | 12/16/10 12:00 AM | YES | 01/12/11 12 00 AM | | | | Removed | | EL SALVADOR |
| 312 | | | | 10/15/09 12:00 AM | YES | 06/01/10 12 00 AM | | | | Removed | | MEXICO |
| 313 | | | | 08/26/10 12:00 AM | YES | 10/27/10 12 00 AM | | | | Removed | | NICARAGUA |
| 314 | | | | | NO | | | | | U S Marshals or other agenc | | MEXICO |
| 315 | | | | 05/03/10 12:00 AM | YES | 05/04/10 12 00 AM | | | | Removed | | MEXICO |
| 316 | | | | 02/14/11 12:00 AM | YES | 03/09/11 12 00 AM | | | | Removed | | EL SALVADOR |
| 317 | | | | 02/14/11 12:00 AM | YES | 03/09/11 12 00 AM | | | | Removed | | EL SALVADOR |
| 318 | | | | 08/30/11 12:00 AM | YES | 10/31/11 12 00 AM | | | | Removed | | PHILIPPINES |
| 319 | | | | 08/30/11 12:00 AM | YES | 10/31/11 12 00 AM | | | | Removed | | PHILIPPINES |
| 320 | | | | 08/10/10 12:00 AM | YES | 08/26/10 12 00 AM | | | | Removed | | MEXICO |
| 321 | | | | 09/23/04 12:00 AM | YES | 09/09/11 12 00 AM | | | | Removed | | RUSSIA |
| 322 | | | | | NO | | | | | U S Marshals or other agenc | | EL SALVADOR |
| 323 | | | | | NO | | | | | Order of supervision | | GUATEMALA |
| 324 | | | | 11/23/10 12:00 AM | YES | 12/08/10 12 00 AM | | | | Removed | | EL SALVADOR |
| 325 | | | | 10/20/10 12:00 AM | YES | 02/11/11 12 00 AM | | | | Removed | | MEXICO |
| 326 | | | | 10/20/10 12:00 AM | YES | 02/11/11 12 00 AM | | | | Removed | | MEXICO |
| 327 | | | | | NO | | | | | Bonded Out | | EL SALVADOR |
| 328 | | | | 11/19/03 12:00 AM | YES | 07/07/11 12 00 AM | | | | Removed | | INDONESIA |
| 329 | | | | 03/29/07 12:00 AM | YES | | | | | | | CAMBODIA |
| 330 | | | | 03/29/07 12:00 AM | YES | | | | | | | CAMBODIA |
| 331 | | | | 03/01/11 12:00 AM | YES | 03/22/11 12 00 AM | | | | Removed | | GUATEMALA |
| 332 | | | | 06/29/09 12:00 AM | YES | 05/05/10 12 00 AM | | | | Removed | | GUYANA |
| 333 | | | | 10/20/10 12:00 AM | YES | 08/09/11 12 00 AM | | | | Removed | | GUATEMALA |
| 334 | | | | 10/20/10 12:00 AM | YES | 08/09/11 12 00 AM | | | | Removed | | GUATEMALA |
| 335 | | | | 10/16/09 12:00 AM | YES | 03/02/11 12 00 AM | | | | Removed | | EL SALVADOR |
| 336 | | | | 10/16/09 12:00 AM | YES | 03/02/11 12 00 AM | | | | Removed | | EL SALVADOR |
| 337 | | | | | NO | | | | | Bonded Out | | COLOMBIA |
| 338 | | | | | NO | | | | | Bonded Out | | COLOMBIA |
| 339 | | | | 06/21/10 12:00 AM | YES | 06/29/10 12 00 AM | | | | Removed | | MEXICO |
| 340 | | | | 08/12/11 12:00 AM | YES | | | | | | | EL SALVADOR |
| 341 | | | | 08/12/11 12:00 AM | YES | | | | | | | EL SALVADOR |
| 342 | | | | 08/12/11 12:00 AM | YES | | | | | | | EL SALVADOR |
| 343 | | | | 07/29/10 12:00 AM | YES | 05/24/11 12 00 AM | | | | Removed | | CAMBODIA |
| 344 | | | | 07/29/10 12:00 AM | YES | 05/24/11 12 00 AM | | | | Removed | | CAMBODIA |

| | | | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 345 | | | | NO | | | | | Order of supervision | | MEXICO |
| 346 | | | 05/13/10 12:00 AM | YES | 12/29/10 12 00 AM | | | | Removed | | MEXICO |
| 347 | | | 03/08/12 12:00 AM | YES | | | | | | | MEXICO |
| 348 | | | 03/08/12 12:00 AM | YES | | | | | | | MEXICO |
| 349 | | | | NO | | | | | Bonded Out | | LEBANON |
| 350 | | | 06/28/10 12:00 AM | YES | 07/01/10 12 00 AM | | | | Removed | | MEXICO |
| 351 | | | | NO | | | | | Bonded Out | | HONDURAS |
| 352 | | | 12/19/09 12:00 AM | YES | 03/29/11 12 00 AM | | | | Removed | | INDIA |
| 353 | | | 01/28/11 12:00 AM | YES | 02/16/11 12 00 AM | | | | Removed | | EL SALVADOR |
| 354 | | | 12/07/10 12:00 AM | YES | 12/16/10 12 00 AM | | | | Removed | | MEXICO |
| 355 | | | 09/13/10 12:00 AM | YES | 07/17/11 12 00 AM | | | | Order of supervision | | SOMALIA |
| 356 | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 357 | | | 08/19/10 12:00 AM | YES | 08/24/10 12 00 AM | | | | Removed | | MEXICO |
| 358 | | | 01/24/11 12:00 AM | YES | 09/21/11 12 00 AM | | | | Removed | | EL SALVADOR |
| 359 | | | 08/29/11 12:00 AM | YES | | | | | Bonded Out | | AZERBAIJAN |
| 360 | | | 11/29/10 12:00 AM | YES | 05/11/11 12 00 AM | | | | Removed | | EL SALVADOR |
| 361 | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 362 | | | 03/17/11 12:00 AM | YES | 06/03/11 12 00 AM | | | | Removed | | JAMAICA |
| 363 | | | 03/25/11 12:00 AM | YES | | | | | Order of supervision | | SUDAN |
| 364 | | | | NO | | | | | Proceedings Terminated | | ETHIOPIA |
| 365 | | | 11/04/10 12:00 AM | YES | 01/12/11 12 00 AM | | | | Removed | | EL SALVADOR |
| 366 | | | 11/04/10 12:00 AM | YES | 01/12/11 12 00 AM | | | | Removed | | EL SALVADOR |
| 367 | | | 07/08/10 12:00 AM | YES | 08/13/10 12 00 AM | | | | Removed | | MEXICO |
| 368 | | | 08/20/10 12:00 AM | YES | 02/15/11 12 00 AM | | | | Removed | | MEXICO |
| 369 | | | 08/20/10 12:00 AM | YES | 02/15/11 12 00 AM | | | | Removed | | MEXICO |
| 370 | | | 01/10/12 12:00 AM | YES | | | | | Released - ATD | | MEXICO |
| 371 | | | 12/14/10 12:00 AM | YES | | | | | Order of supervision | | HAITI |
| 372 | | | 12/14/10 12:00 AM | YES | | | | | Order of supervision | | HAITI |
| 373 | | | | NO | | | | | Proceedings Terminated | | PHILIPPINES |
| 374 | | | | NO | | | | | Bonded Out | | GUATEMALA |
| 375 | | | | NO | | | | | Proceedings Terminated | | SOMALIA |
| 376 | | | | NO | | | | | Proceedings Terminated | | SOMALIA |
| 377 | | | 05/05/11 12:00 AM | NO | | | | | | | ARMENIA |
| 378 | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 379 | | | 02/28/11 12:00 AM | YES | 03/01/11 12 00 AM | | | | Removed | | MEXICO |
| 380 | | | | NO | | | | | Paroled | | SOMALIA |
| 381 | | | 12/14/10 12:00 AM | YES | | | | | Order of supervision | | ETHIOPIA |
| 382 | | | | NO | | | | | Paroled | | SOMALIA |
| 383 | | | 02/11/11 12:00 AM | YES | | | | | Order of supervision | | SOMALIA |
| 384 | | | | NO | | | | | Proceedings Terminated | | SOMALIA |
| 385 | | | | NO | | | | | Paroled | | SOMALIA |
| 386 | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 387 | | | 10/04/10 12:00 AM | YES | 11/03/10 12 00 AM | | | | Bonded Out | | GUATEMALA |
| 388 | | | | | 08/31/10 12 00 AM | | | | Voluntary departure | | MEXICO |
| 389 | | | | NO | | | | | Bonded Out | | MEXICO |
| 390 | | | 01/18/10 12:00 AM | YES | | | | | Order of supervision | | MEXICO |
| 391 | | | 01/18/10 12:00 AM | YES | | | | | Order of supervision | | MEXICO |
| 392 | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 393 | | | | NO | | | | | Proceedings Terminated | | GUATEMALA |
| 394 | | | | NO | | | | | Proceedings Terminated | | IRAN |
| 395 | | | 12/15/10 12:00 AM | YES | 12/20/10 12 00 AM | | | | Removed | | MEXICO |
| 396 | | | 12/15/10 12:00 AM | YES | 12/20/10 12 00 AM | | | | Removed | | MEXICO |
| 397 | | | 12/15/10 12:00 AM | YES | 12/20/10 12 00 AM | | | | Removed | | MEXICO |
| 398 | | | 12/15/10 12:00 AM | YES | 12/20/10 12 00 AM | | | | Removed | | MEXICO |
| 399 | | | 04/20/11 12:00 AM | YES | 01/31/12 12 00 AM | | | | Removed | | ETHIOPIA |
| 400 | | | 12/13/10 12:00 AM | YES | 03/09/11 12 00 AM | | | | Removed | | EL SALVADOR |
| 401 | | | 03/08/11 12:00 AM | YES | 03/10/11 12 00 AM | | | | Removed | | MEXICO |
| 402 | | | 11/01/10 12:00 AM | YES | 11/10/10 12 00 AM | | | | Removed | | MEXICO |
| 403 | | | | NO | | | | | Proceedings Terminated | | SOMALIA |
| 404 | | | | NO | | | | | Proceedings Terminated | | EL SALVADOR |
| 405 | | | 02/23/11 12:00 AM | YES | 03/02/11 12 00 AM | | | | Removed | | MEXICO |
| 406 | | | | NO | | | | | Bonded Out | | MEXICO |
| 407 | | | | NO | | | | | Paroled | | SOMALIA |
| 408 | | | | NO | | | | | Paroled | | ETHIOPIA |
| 409 | | | | NO | | | | | Paroled | | ETHIOPIA |
| 410 | | | | NO | | | | | Proceedings Terminated | | ETHIOPIA |
| 411 | | | 09/30/10 12:00 AM | YES | 10/04/10 12 00 AM | | | | Removed | | MEXICO |
| 412 | | | 01/28/11 12:00 AM | YES | 02/16/11 12 00 AM | | | | Removed | | EL SALVADOR |
| 413 | | | 07/26/10 12:00 AM | YES | 09/29/10 12 00 AM | | | | Removed | | EL SALVADOR |
| 414 | | | 02/28/08 12:00 AM | YES | 06/23/10 12 00 AM | | | | Removed | | GUATEMALA |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 415 | | | | 02/28/08 12:00 AM | YES | 06/23/10 12 00 AM | | | | Removed | | GUATEMALA |
| 416 | | | | 08/17/10 12:00 AM | YES | 09/08/10 12 00 AM | | | | Removed | | EL SALVADOR |
| 417 | | | | | NO | | | | | Bonded Out | | NICARAGUA |
| 418 | | | | 08/14/95 12:00 AM | YES | | | | | Proceedings Terminated | | ISRAEL |
| 419 | | | | 07/21/10 12:00 AM | YES | | | | | Order of supervision | | ARMENIA |
| 420 | | | | 01/05/11 12:00 AM | YES | | | | | Order of supervision | | VIETNAM |
| 421 | | | | 08/27/90 12:00 AM | YES | | | | | Order of supervision | | CHINA, PEOPLES REPUBLIC OF |
| 422 | | | | 05/31/11 12:00 AM | YES | 06/21/11 12 00 AM | | | | Removed | | GUATEMALA |
| 423 | | | | 05/05/11 12:00 AM | YES | 05/25/11 12 00 AM | | | | Removed | | NICARAGUA |
| 424 | | | | 10/20/10 12:00 AM | YES | 11/17/11 12 00 AM | | | | Removed | | HONDURAS |
| 425 | | | | 11/22/10 12:00 AM | YES | 12/21/10 12 00 AM | | | | Removed | | GUATEMALA |
| 426 | | | | 05/25/11 12:00 AM | YES | 02/09/12 12 00 AM | | | | Removed | | HONDURAS |
| 427 | | | | 05/25/11 12:00 AM | YES | 02/09/12 12 00 AM | | | | Removed | | HONDURAS |
| 428 | | | | 07/29/07 12:00 AM | YES | 08/16/10 12 00 AM | | | | Removed | | EL SALVADOR |
| 429 | | | | 07/29/07 12:00 AM | YES | 08/16/10 12 00 AM | | | | Removed | | EL SALVADOR |
| 430 | | | | 09/15/10 12:00 AM | YES | | | | | Order of supervision | | PAKISTAN |
| 431 | | | | 05/16/11 12:00 AM | YES | 05/18/11 12 00 AM | | | | Voluntary departure | | MEXICO |
| 432 | | | | 05/16/11 12:00 AM | YES | 05/18/11 12 00 AM | | | | Voluntary departure | | MEXICO |
| 433 | | | | 04/28/01 12:00 AM | YES | 06/28/11 12 00 AM | | | | Removed | | GUATEMALA |
| 434 | | | | 12/16/04 12:00 AM | YES | | | | | Order of supervision | | UNITED KINGDOM |
| 435 | | | | | | | | | | Order of recognizance | | EL SALVADOR |
| 436 | | | | 06/23/10 12:00 AM | YES | 06/25/10 12 00 AM | | | | Removed | | MEXICO |
| 437 | | | | 06/29/10 12:00 AM | YES | 02/09/11 12 00 AM | | | | Removed | | EL SALVADOR |
| 438 | | | | 10/04/04 12:00 AM | YES | | | | | Order of supervision | | ARMENIA |
| 439 | | | | 06/24/10 12:00 AM | YES | | | | | Order of supervision | | JAMAICA |
| 440 | | | | 06/24/10 12:00 AM | YES | | | | | Order of supervision | | JAMAICA |
| 441 | | | | 01/20/11 12:00 AM | YES | 06/08/11 12 00 AM | | | | Removed | | EL SALVADOR |
| 442 | | | | 11/14/06 12:00 AM | YES | 07/06/10 12 00 AM | | | | Removed | | PERU |
| 443 | | | | 05/20/10 12:00 AM | YES | 06/17/10 12 00 AM | | | | Removed | | GUATEMALA |
| 444 | | | | 06/28/10 12:00 AM | YES | 02/15/11 12 00 AM | | | | Removed | | MEXICO |
| 445 | | | | 11/18/10 12:00 AM | YES | 12/08/10 12 00 AM | | | | Removed | | EL SALVADOR |
| 446 | | | | 11/18/10 12:00 AM | YES | 12/08/10 12 00 AM | | | | Removed | | EL SALVADOR |
| 447 | | | | | NO | | | | | Bonded Out | | EL SALVADOR |
| 448 | | | | 01/07/10 12:00 AM | YES | 05/06/10 12 00 AM | | | | Removed | | MEXICO |
| 449 | | | | 03/21/11 12:00 AM | YES | 04/26/11 12 00 AM | | | | Removed | | EL SALVADOR |
| 450 | | | | 11/25/98 12:00 AM | YES | | | | | Order of supervision | | EL SALVADOR |
| 451 | | | | 02/24/09 12:00 AM | YES | | | | | Order of supervision | | CAMBODIA |
| 452 | | | | 08/10/11 12:00 AM | YES | 01/04/12 12 00 AM | | | | Removed | | EL SALVADOR |
| 453 | | | | | NO | | | | | U S  Marshals or other agenc | | MEXICO |
| 454 | | | | | NO | | | | | U S  Marshals or other agenc | | MEXICO |
| 455 | | | | 05/20/08 12:00 AM | YES | 10/08/10 12 00 AM | | | | Removed | | MONGOLIA |
| 456 | | | | 03/10/10 12:00 AM | YES | | | | | Released - ATD | | VIETNAM |
| 457 | | | | | NO | 11/29/11 12 00 AM | | | | Removed | | GUATEMALA |
| 458 | | | | 10/28/10 12:00 AM | YES | 03/23/11 12 00 AM | | | | Removed | | HONDURAS |
| 459 | | | | 06/21/11 12:00 AM | YES | | | | | Order of supervision | | IRAN |
| 460 | | | | 02/28/11 12:00 AM | YES | | | | | | | EL SALVADOR |
| 461 | | | | 01/11/96 12:00 AM | YES | 09/07/11 12 00 AM | | | | Removed | | EL SALVADOR |
| 462 | | | | | NO | | | | | Proceedings Terminated | | GUATEMALA |
| 463 | | | | 08/31/09 12:00 AM | YES | 06/14/11 12 00 AM | | | | Removed | | NIGERIA |
| 464 | | | | 02/09/11 12:00 AM | YES | 02/14/11 12 00 AM | | | | Removed | | MEXICO |
| 465 | | | | 02/09/11 12:00 AM | YES | 02/14/11 12 00 AM | | | | Removed | | MEXICO |
| 466 | | | | 02/09/11 12:00 AM | YES | 02/14/11 12 00 AM | | | | Removed | | MEXICO |
| 467 | | | | | NO | 04/04/11 12 00 AM | | | | Voluntary departure | | MEXICO |
| 468 | | | | 01/23/01 12:00 AM | YES | 03/24/11 12 00 AM | | | | Removed | | EL SALVADOR |
| 469 | | | | 08/16/11 12:00 AM | YES | 10/05/11 12 00 AM | | | | Removed | | EL SALVADOR |
| 470 | | | | 04/12/11 12:00 AM | YES | 04/20/11 12 00 AM | | | | Voluntary departure | | GUATEMALA |
| 471 | | | | 06/07/11 12:00 AM | YES | 06/29/11 12 00 AM | | | | Removed | | MEXICO |
| 472 | | | | | | 03/21/11 12 00 AM | | | | Removed | | MEXICO |
| 473 | | | | | NO | | | | | Bonded Out | | MEXICO |
| 474 | | | | 12/14/10 12:00 AM | YES | 01/11/11 12 00 AM | | | | Removed | | GUATEMALA |
| 475 | | | | | NO | | | | | Proceedings Terminated | | SOMALIA |
| 476 | | | | | NO | | | | | Proceedings Terminated | | SOMALIA |
| 477 | | | | 01/12/11 12:00 AM | YES | 02/04/11 12 00 AM | | | | Removed | | MEXICO |
| 478 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 479 | | | | | NO | | | | | Proceedings Terminated | | SOMALIA |
| 480 | | | | | NO | | | | | Proceedings Terminated | | SOMALIA |
| 481 | | | | 09/14/11 12:00 AM | YES | | | | | Order of supervision | | IVORY COAST |
| 482 | | | | | NO | | | | | Paroled | | SOMALIA |
| 483 | | | | 06/10/11 12:00 AM | YES | 07/27/11 12 00 AM | | | | Removed | | GUATEMALA |
| 484 | | | | 09/06/11 12:00 AM | YES | | | | | Removed | | ECUADOR |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 485 | | | | 04/05/11 12:00 AM | YES | 04/06/11 12 00 AM | | | | Removed | | MEXICO |
| 486 | | | | 05/04/11 12:00 AM | YES | 09/02/11 12 00 AM | | | | Removed | | ETHIOPIA |
| 487 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 488 | | | | 02/28/11 12:00 AM | YES | 03/02/11 12 00 AM | | | | Removed | | MEXICO |
| 489 | | | | | NO | | | | | | | JAMAICA |
| 490 | | | | | NO | | | | | Bonded Out | | MEXICO |
| 491 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 492 | | | | 02/15/11 12:00 AM | YES | 03/22/11 12 00 AM | | | | Removed | | MEXICO |
| 493 | | | | 10/19/09 12:00 AM | YES | 10/01/10 12 00 AM | | | | Removed | | MEXICO |
| 494 | | | | 08/23/10 12:00 AM | YES | | | | | Order of supervision | | ARMENIA |
| 495 | | | | 09/30/10 12:00 AM | YES | 01/04/11 12 00 AM | | | | Removed | | BELIZE |
| 496 | | | | | NO | | | | | Bonded out | | EL SALVADOR |
| 497 | | | | 01/20/11 12:00 AM | YES | 01/24/11 12 00 AM | | | | Removed | | MEXICO |
| 498 | | | | 10/21/10 12:00 AM | YES | 10/25/10 12 00 AM | | | | Removed | | MEXICO |
| 499 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 500 | | | | | NO | | | | | Bonded Out | | PHILIPPINES |
| 501 | | | | | NO | | | | | Bonded Out | | EL SALVADOR |
| 502 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 503 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 504 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 505 | | | | 01/07/11 12:00 AM | YES | | | | | Order of supervision | | HONDURAS |
| 506 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 507 | | | | | | 12/21/10 12 00 AM | | | | Removed | | GUATEMALA |
| 508 | | | | 09/30/10 12:00 AM | YES | 01/12/11 12 00 AM | | | | Removed | | MEXICO |
| 509 | | | | | | 10/27/10 12 00 AM | | | | Removed | | EL SALVADOR |
| 510 | | | | 11/05/10 12:00 AM | YES | 12/02/10 12 00 AM | | | | Removed | | HONDURAS |
| 511 | | | | | NO | | | | | Bonded Out | | MEXICO |
| 512 | | | | 11/03/10 12:00 AM | YES | 11/24/10 12 00 AM | | | | Removed | | EL SALVADOR |
| 513 | | | | 03/09/11 12:00 AM | YES | 03/15/11 12 00 AM | | | | Removed | | MEXICO |
| 514 | | | | 01/05/11 12:00 AM | YES | 02/07/11 12 00 AM | | | | Removed | | MEXICO |
| 515 | | | | 02/07/11 12:00 AM | YES | 05/18/11 12 00 AM | | | | Removed | | MEXICO |
| 516 | | | | | NO | | | | | Proceedings Terminated | | EL SALVADOR |
| 517 | | | | 10/26/10 12:00 AM | YES | 12/08/10 12 00 AM | | | | Voluntary departure | | PHILIPPINES |
| 518 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 519 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 520 | | | | 11/23/10 12:00 AM | YES | 12/23/10 12 00 AM | | | | Removed | | EL SALVADOR |
| 521 | | | | | | 10/26/10 12 00 AM | | | | Removed | | MEXICO |
| 522 | | | | 09/13/10 12:00 AM | YES | | | | | Order of supervision | | SOMALIA |
| 523 | | | | 10/19/10 12:00 AM | YES | | | | | Order of supervision | | ITALY |
| 524 | | | | 02/07/11 12:00 AM | YES | | | | | Order of supervision | | MEXICO |
| 525 | | | | 03/18/11 12:00 AM | YES | | | | | Bonded Out | | EL SALVADOR |
| 526 | | | | 10/18/10 12:00 AM | YES | 11/02/10 12 00 AM | | | | Removed | | GUATEMALA |
| 527 | | | | | NO | | | | | Bonded Out | | MEXICO |
| 528 | | | | 09/21/11 12:00 AM | YES | | | | | Order of supervision | | JORDAN |
| 529 | | | | 09/14/10 12:00 AM | YES | 10/23/10 12 00 AM | | | | Removed | | ARMENIA |
| 530 | | | | | NO | | | | | Bonded Out | | GUATEMALA |
| 531 | | | | 03/14/11 12:00 AM | YES | 04/07/11 12 00 AM | | | | Removed | | GUATEMALA |
| 532 | | | | | NO | | | | | Order of supervision | | BANGLADESH |
| 533 | | | | 11/27/07 12:00 AM | YES | 03/17/11 12 00 AM | | | | Removed | | CHINA, PEOPLES REPUBLIC O |
| 534 | | | | 10/18/10 12:00 AM | YES | 12/23/10 12 00 AM | | | | Removed | | EL SALVADOR |
| 535 | | | | 10/18/05 12:00 AM | YES | | | | | | | INDONESIA |
| 536 | | | | 10/18/05 12:00 AM | YES | | | | | | | INDONESIA |
| 537 | | | | 04/12/99 12:00 AM | YES | 11/28/11 12 00 AM | | | | Removed | | COLOMBIA |
| 538 | | | | 04/12/99 12:00 AM | YES | 11/28/11 12 00 AM | | | | Removed | | COLOMBIA |
| 539 | | | | 05/10/10 12:00 AM | YES | | | | | Order of supervision | | DEM REP OF THE CONGO |
| 540 | | | | 06/10/10 12:00 AM | YES | 06/22/10 12 00 AM | | | | Removed | | GUATEMALA |
| 541 | | | | | NO | | | | | Bonded Out | | HONDURAS |
| 542 | | | | 09/05/08 12:00 AM | YES | | | | | Bonded Out | | GUATEMALA |
| 543 | | | | 09/05/08 12:00 AM | YES | | | | | Bonded Out | | GUATEMALA |
| 544 | | | | 06/04/10 12:00 AM | YES | 06/15/11 12 00 AM | | | | Removed | | CHINA, PEOPLES REPUBLIC O |
| 545 | | | | | NO | | | | | Order of supervision | | BANGLADESH |
| 546 | | | | 08/09/10 12:00 AM | YES | 08/17/11 12 00 AM | | | | Removed | | EL SALVADOR |
| 547 | | | | 08/09/10 12:00 AM | YES | 08/17/11 12 00 AM | | | | Removed | | EL SALVADOR |
| 548 | | | | 03/19/03 12:00 AM | YES | 03/16/11 12 00 AM | | | | Removed | | NICARAGUA |
| 549 | | | | | NO | | | | | Bonded Out | | GUATEMALA |
| 550 | | | | 04/28/10 12:00 AM | YES | 08/04/10 12 00 AM | | | | Removed | | BELIZE |
| 551 | | | | | NO | | | | | Bonded Out | | INDIA |
| 552 | | | | | NO | | | | | Bonded Out | | GUATEMALA |
| 553 | | | | 06/22/10 12:00 AM | YES | 07/06/10 12 00 AM | | | | Removed | | GUATEMALA |
| 554 | | | | 01/13/11 12:00 AM | YES | 01/18/11 12 00 AM | | | | Voluntary departure | | MEXICO |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 555 | | | | | NO | | | | | Bonded Out | | MEXICO |
| 556 | | | | 09/21/95 12:00 AM | YES | 07/06/10 12:00 AM | | | | Removed | | GUATEMALA |
| 557 | | | | 09/21/95 12:00 AM | YES | 07/06/10 12:00 AM | | | | Removed | | GUATEMALA |
| 558 | | | | 09/21/95 12:00 AM | YES | 07/06/10 12:00 AM | | | | Removed | | GUATEMALA |
| 559 | | | | 05/10/10 12:00 AM | YES | 06/17/10 12:00 AM | | | | Removed | | PHILIPPINES |
| 560 | | | | 05/20/10 12:00 AM | YES | 07/07/10 12:00 AM | | | | Removed | | EL SALVADOR |
| 561 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 562 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 563 | | | | 05/18/10 12:00 AM | YES | 05/21/10 12:00 AM | | | | Removed | | MEXICO |
| 564 | | | | 08/12/98 12:00 AM | YES | 09/29/10 12:00 AM | | | | Removed | | EL SALVADOR |
| 565 | | | | 08/12/98 12:00 AM | YES | 09/29/10 12:00 AM | | | | Removed | | EL SALVADOR |
| 566 | | | | 02/03/05 12:00 AM | YES | | | | | Bonded Out | | GUATEMALA |
| 567 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 568 | | | | 01/19/11 12:00 AM | YES | 03/16/11 12:00 AM | | | | Removed | | NICARAGUA |
| 569 | | | | 06/03/09 12:00 AM | YES | | | | | Order of supervision | | CAMEROON |
| 570 | | | | | NO | | | | | Proceedings Terminated | | INDIA |
| 571 | | | | | NO | | | | | Proceedings Terminated | | INDIA |
| 572 | | | | | NO | | | | | Bonded Out | | FIJI |
| 573 | | | | | NO | | | | | Bonded Out | | FIJI |
| 574 | | | | 11/10/09 12:00 AM | YES | 12/14/10 12:00 AM | | | | Removed | | GUATEMALA |
| 575 | | | | 11/10/09 12:00 AM | YES | 12/14/10 12:00 AM | | | | Removed | | GUATEMALA |
| 576 | | | | | NO | | | | | Order of supervision | | BANGLADESH |
| 577 | | | | 08/29/10 12:00 AM | YES | | | | | Order of supervision | | AZERBAIJAN |
| 578 | | | | | NO | | | | | Bonded Out | | HONDURAS |
| 579 | | | | 08/10/10 12:00 AM | YES | | | | | Order of supervision | | ARMENIA |
| 580 | | | | 02/01/05 12:00 AM | YES | | | | | Bonded Out | | GUATEMALA |
| 581 | | | | 04/22/10 12:00 AM | YES | 06/04/11 12:00 AM | | | | Removed | | ARMENIA |
| 582 | | | | 05/21/10 12:00 AM | YES | 05/24/10 12:00 AM | | | | Removed | | MEXICO |
| 583 | | | | 05/21/10 12:00 AM | YES | 05/24/10 12:00 AM | | | | Removed | | MEXICO |
| 584 | | | | | NO | | | | | Order of supervision | | CHINA, PEOPLES REPUBLIC OF |
| 585 | | | | 05/04/04 12:00 AM | YES | 08/31/10 12:00 AM | | | | Removed | | GUATEMALA |
| 586 | | | | 05/04/04 12:00 AM | YES | 08/31/10 12:00 AM | | | | Removed | | GUATEMALA |
| 587 | | | | 08/18/10 12:00 AM | YES | 11/23/10 12:00 AM | | | | Removed | | UZBEKISTAN |
| 588 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 589 | | | | | NO | | | | | Proceedings Terminated | | SOMALIA |
| 590 | | | | | NO | | | | | Bonded Out | | EL SALVADOR |
| 591 | | | | 04/27/10 12:00 AM | YES | | | | | Paroled | | IRAQ |
| 592 | | | | 01/11/11 12:00 AM | YES | 12/13/10 12:00 AM | | | | Removed | | MEXICO |
| 593 | | | | 03/11/96 12:00 AM | YES | 11/02/10 12:00 AM | | | | Removed | | GUATEMALA |
| 594 | | | | 12/15/10 12:00 AM | YES | | | | | Order of supervision | | SOMALIA |
| 595 | | | | | NO | | | | | Bonded Out | | NICARAGUA |
| 596 | | | | 03/18/11 12:00 AM | YES | | | | | Order of supervision | | MEXICO |
| 597 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 598 | | | | 06/24/10 12:00 AM | YES | 12/01/10 12:00 AM | | | | Removed | | CHINA, PEOPLES REPUBLIC OF |
| 599 | | | | | NO | | | | | Order of recognizance | | ERITREA |
| 600 | | | | 03/09/11 12:00 AM | YES | 04/05/11 12:00 AM | | | | Removed | | MEXICO |
| 601 | | | | 03/18/08 12:00 AM | YES | 02/23/11 12:00 AM | | | | Removed | | CHINA, PEOPLES REPUBLIC OF |
| 602 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 603 | | | | 06/27/11 12:00 AM | YES | 07/07/11 12:00 AM | | | | Removed | | MEXICO |
| 604 | | | | 06/27/11 12:00 AM | YES | 07/07/11 12:00 AM | | | | Removed | | MEXICO |
| 605 | | | | 06/27/11 12:00 AM | YES | 07/07/11 12:00 AM | | | | Removed | | MEXICO |
| 606 | | | | | NO | 01/13/11 12:00 AM | | | | Removed | | HONDURAS |
| 607 | | | | 11/10/10 12:00 AM | YES | 11/24/10 12:00 AM | | | | Removed | | EL SALVADOR |
| 608 | | | | 07/29/10 12:00 AM | YES | 10/04/11 12:00 AM | | | | Removed | | GUATEMALA |
| 609 | | | | | NO | | | | | | | EL SALVADOR |
| 610 | | | | 02/10/11 12:00 AM | YES | 02/14/11 12:00 AM | | | | Removed | | MEXICO |
| 611 | | | | 12/08/10 12:00 AM | YES | 12/10/10 12:00 AM | | | | Removed | | MEXICO |
| 612 | | | | 12/21/10 12:00 AM | YES | 05/03/11 12:00 AM | | | | Removed | | CHINA, PEOPLES REPUBLIC OF |
| 613 | | | | 11/23/10 12:00 AM | YES | 11/24/10 12:00 AM | | | | Removed | | MEXICO |
| 614 | | | | | NO | | | | | U.S. Marshals or other agenc | | EL SALVADOR |
| 615 | | | | 09/14/10 12:00 AM | YES | 01/12/11 12:00 AM | | | | Removed | | EL SALVADOR |
| 616 | | | | | NO | | | | | Bonded Out | | EL SALVADOR |
| 617 | | | | 12/01/10 12:00 AM | YES | 12/21/10 12:00 AM | | | | Removed | | EL SALVADOR |
| 618 | | | | 08/29/11 12:00 AM | YES | 09/21/11 12:00 AM | | | | Removed | | EL SALVADOR |
| 619 | | | | 08/29/11 12:00 AM | YES | 09/21/11 12:00 AM | | | | Removed | | EL SALVADOR |
| 620 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 621 | | | | | NO | | | | | Proceedings Terminated | | GUATEMALA |
| 622 | | | | 07/29/10 12:00 AM | YES | | | | | Bonded Out | | MEXICO |
| 623 | | | | 03/18/11 12:00 AM | YES | 04/07/11 12:00 AM | | | | Removed | | MEXICO |
| 624 | | | | | NO | | | | | Proceedings Terminated | | PERU |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 625 | | | | 04/29/11 12:00 AM | YES | 05/18/11 12:00 AM | | | | Removed | | EL SALVADOR |
| 626 | | | | | NO | | | | | Bonded Out | | NICARAGUA |
| 627 | | | | 02/25/11 12:00 AM | YES | 03/17/11 12:00 AM | | | | Removed | | MEXICO |
| 628 | | | | 02/25/11 12:00 AM | YES | 03/17/11 12:00 AM | | | | Removed | | MEXICO |
| 629 | | | | | NO | | | | | Proceedings Terminated | | EL SALVADOR |
| 630 | | | | 05/20/11 12:00 AM | YES | | | | | Order of supervision | | SOMALIA |
| 631 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 632 | | | | | NO | | | | | Proceedings Terminated | | EL SALVADOR |
| 633 | | | | | NO | | | | | Paroled | | ETHIOPIA |
| 634 | | | | 02/10/11 12:00 AM | YES | 03/09/11 12:00 AM | | | | Removed | | EL SALVADOR |
| 635 | | | | 07/05/11 12:00 AM | YES | 10/08/11 12:00 AM | | | | Removed | | ARMENIA |
| 636 | | | | | NO | | | | | Proceedings Terminated | | GUATEMALA |
| 637 | | | | | NO | | | | | Proceedings Terminated | | GUATEMALA |
| 638 | | | | 09/02/10 12:00 AM | YES | | | | | Order of supervision | | ERITREA |
| 639 | | | | 11/08/11 12:00 AM | YES | | | | | Bonded Out | | EL SALVADOR |
| 640 | | | | | NO | | | | | Proceedings Terminated | | EL SALVADOR |
| 641 | | | | 02/11/11 12:00 AM | YES | 04/26/11 12:00 AM | | | | Removed | | EL SALVADOR |
| 642 | | | | | | 12/14/10 12:00 AM | | | | Removed | | ECUADOR |
| 643 | | | | | | 12/14/10 12:00 AM | | | | Removed | | ECUADOR |
| 644 | | | | | NO | | | | | Proceedings Terminated | | SOMALIA |
| 645 | | | | | NO | | | | | Paroled | | SOMALIA |
| 646 | | | | 11/03/09 12:00 AM | YES | | | | | Bonded Out | | ARMENIA |
| 647 | | | | 11/22/11 12:00 AM | YES | 12/14/11 12:00 AM | | | | Bonded Out | | EL SALVADOR |
| 648 | | | | 01/20/11 12:00 AM | YES | | | | | Removed | | EL SALVADOR |
| 649 | | | | 08/18/10 12:00 AM | YES | 11/30/10 12:00 AM | | | | Removed | | INDONESIA |
| 650 | | | | 08/18/10 12:00 AM | YES | 11/30/10 12:00 AM | | | | Removed | | INDONESIA |
| 651 | | | | 06/08/10 12:00 AM | YES | 06/09/10 12:00 AM | | | | Removed | | MEXICO |
| 652 | | | | 06/08/10 12:00 AM | YES | 06/09/10 12:00 AM | | | | Removed | | MEXICO |
| 653 | | | | 07/17/08 12:00 AM | YES | 01/12/11 12:00 AM | | | | Removed | | EL SALVADOR |
| 654 | | | | | NO | | | | | Bonded Out | | EL SALVADOR |
| 655 | | | | 05/06/11 12:00 AM | YES | 07/09/11 12:00 AM | | | | Removed | | ARMENIA |
| 656 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 657 | | | | 10/09/02 12:00 AM | YES | 01/08/11 12:00 AM | | | | Removed | | MEXICO |
| 658 | | | | 10/09/02 12:00 AM | YES | 01/08/11 12:00 AM | | | | Removed | | MEXICO |
| 659 | | | | 10/09/02 12:00 AM | YES | 01/08/11 12:00 AM | | | | Removed | | MEXICO |
| 660 | | | | 10/09/02 12:00 AM | YES | 01/08/11 12:00 AM | | | | Removed | | MEXICO |
| 661 | | | | 10/09/02 12:00 AM | YES | 01/08/11 12:00 AM | | | | Removed | | MEXICO |
| 662 | | | | 10/09/02 12:00 AM | YES | 01/08/11 12:00 AM | | | | Removed | | MEXICO |
| 663 | | | | 10/09/02 12:00 AM | YES | 01/08/11 12:00 AM | | | | Removed | | MEXICO |
| 664 | | | | | NO | | | | | Bonded Out | | GUATEMALA |
| 665 | | | | 06/20/11 12:00 AM | YES | 06/21/11 12:00 AM | | | | Removed | | MEXICO |
| 666 | | | | | NO | 10/01/06 12:00 AM | | | | Removed | | GUATEMALA |
| 667 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 668 | | | | | NO | | | | | Bonded Out | | EL SALVADOR |
| 669 | | | | | NO | | | | | Bonded Out | | GUATEMALA |
| 670 | | | | 01/31/11 12:00 AM | YES | 02/24/11 12:00 AM | | | | Removed | | HONDURAS |
| 671 | | | | 11/09/11 12:00 AM | YES | | | | | Removed | | BOLIVIA |
| 672 | | | | 11/19/10 12:00 AM | YES | 11/22/10 12:00 AM | | | | Removed | | MEXICO |
| 673 | | | | | NO | | | | | Bonded Out | | MEXICO |
| 674 | | | | 05/27/10 12:00 AM | YES | 08/31/10 12:00 AM | | | | Removed | | PHILIPPINES |
| 675 | | | | 06/09/88 12:00 AM | YES | 04/28/11 12:00 AM | | | | Removed | | EL SALVADOR |
| 676 | | | | 03/08/11 12:00 AM | YES | 03/11/11 12:00 AM | | | | Removed | | MEXICO |
| 677 | | | | 06/24/09 12:00 AM | YES | 08/31/10 12:00 AM | | | | Removed | | PHILIPPINES |
| 678 | | | | | | 05/04/10 12:00 AM | | | | Removed | | GUATEMALA |
| 679 | | | | 02/28/11 12:00 AM | YES | 04/26/11 12:00 AM | | | | Removed | | EL SALVADOR |
| 680 | | | | 02/28/11 12:00 AM | YES | 04/26/11 12:00 AM | | | | Removed | | EL SALVADOR |
| 681 | | | | | NO | | | | | Proceedings Terminated | | TONGA |
| 682 | | | | 08/10/10 12:00 AM | YES | 09/10/10 12:00 AM | | | | Removed | | PHILIPPINES |
| 683 | | | | 03/11/10 12:00 AM | YES | 06/23/10 12:00 AM | | | | Removed | | PHILIPPINES |
| 684 | | | | 11/15/10 12:00 AM | YES | | | | | | | PERU |
| 685 | | | | 11/15/10 12:00 AM | YES | | | | | | | PERU |
| 686 | | | | 01/22/09 12:00 AM | YES | 05/25/10 12:00 AM | | | | Removed | | MEXICO |
| 687 | | | | | NO | | | | | Bonded Out | | ISRAEL |
| 688 | | | | 11/17/11 12:00 AM | YES | 11/23/11 12:00 AM | | | | Removed | | MEXICO |
| 689 | | | | 12/20/10 12:00 AM | YES | 06/21/11 12:00 AM | | | | Removed | | GUATEMALA |
| 690 | | | | 07/01/10 12:00 AM | YES | 09/13/10 12:00 AM | | | | U.S. Marshals or other agency | | MEXICO |
| 691 | | | | 10/21/10 12:00 AM | YES | 02/16/11 12:00 AM | | | | Removed | | MEXICO |
| 692 | | | | 07/08/10 12:00 AM | YES | | | | | Order of supervision | | ARMENIA |
| 693 | | | | 07/08/10 12:00 AM | YES | | | | | Order of supervision | | ARMENIA |
| 694 | | | | | NO | 05/18/11 12:00 AM | | | | Removed | | EL SALVADOR |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 695 | | | | 01/11/11 12:00 AM | YES | 01/13/11 12 00 AM | | | | Voluntary departure | | MEXICO |
| 696 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 697 | | | | 04/13/10 12:00 AM | YES | 09/21/11 12 00 AM | | | | Removed | | EL SALVADOR |
| 698 | | | | | NO | | | | | Proceedings Terminated | | KOREA |
| 699 | | | | | NO | | | | | | | MEXICO |
| 700 | | | | 09/30/10 12:00 AM | YES | | | | | Bonded Out | | COLOMBIA |
| 701 | | | | 02/25/10 12:00 AM | YES | 08/04/11 12 00 AM | | | | Removed | | MEXICO |
| 702 | | | | 09/20/10 12:00 AM | YES | 10/07/10 12 00 AM | | | | Removed | | MEXICO |
| 703 | | | | 05/11/11 12:00 AM | YES | | | | | Order of supervision | | SOMALIA |
| 704 | | | | 10/28/10 12:00 AM | YES | 02/23/11 12 00 AM | | | | Removed | | GUATEMALA |
| 705 | | | | 02/22/11 12:00 AM | YES | | | | | Order of supervision | | SOMALIA |
| 706 | | | | 05/22/10 12:00 AM | YES | | | | | Paroled | | ERITREA |
| 707 | | | | 09/30/11 12:00 AM | YES | 04/15/12 12 00 AM | | | | Removed | | SOMALIA |
| 708 | | | | | NO | | | | | Order of recognizance | | MEXICO |
| 709 | | | | | NO | | | | | Bonded Out | | GUATEMALA |
| 710 | | | | | NO | | | | | Order of supervision | | BURMA |
| 711 | | | | | NO | | | | | | | MEXICO |
| 712 | | | | | NO | | | | | Bonded Out | | MEXICO |
| 713 | | | | 07/30/10 12:00 AM | YES | 10/22/10 12 00 AM | | | | Removed | | ECUADOR |
| 714 | | | | 01/20/11 12:00 AM | YES | 01/21/11 12 00 AM | | | | Removed | | MEXICO |
| 715 | | | | 06/15/11 12:00 AM | YES | | | | | Order of supervision | | ETHIOPIA |
| 716 | | | | | NO | | | | | Paroled | | ERITREA |
| 717 | | | | | NO | | | | | Proceedings Terminated | | ERITREA |
| 718 | | | | 12/22/10 12:00 AM | YES | 12/23/10 12 00 AM | | | | Removed | | MEXICO |
| 719 | | | | 07/12/10 12:00 AM | YES | 01/21/11 12 00 AM | | | | Removed | | GUATEMALA |
| 720 | | | | | NO | | | | | Proceedings Terminated | | SOUTH AFRICA |
| 721 | | | | 06/15/11 12:00 AM | YES | 07/28/11 12 00 AM | | | | U S  Marshals or other agenc | | MEXICO |
| 722 | | | | 02/02/11 12:00 AM | YES | 07/20/11 12 00 AM | | | | Removed | | ETHIOPIA |
| 723 | | | | 02/02/11 12:00 AM | YES | 07/20/11 12 00 AM | | | | Removed | | ETHIOPIA |
| 724 | | | | 02/02/11 12:00 AM | YES | 07/20/11 12 00 AM | | | | Removed | | ETHIOPIA |
| 725 | | | | 02/02/11 12:00 AM | YES | 07/20/11 12 00 AM | | | | Removed | | ETHIOPIA |
| 726 | | | | 02/02/11 12:00 AM | YES | 07/20/11 12 00 AM | | | | Removed | | ETHIOPIA |
| 727 | | | | 02/02/11 12:00 AM | YES | 07/20/11 12 00 AM | | | | Removed | | ETHIOPIA |
| 728 | | | | 02/02/11 12:00 AM | YES | 07/20/11 12 00 AM | | | | Removed | | ETHIOPIA |
| 729 | | | | 06/07/10 12:00 AM | YES | 06/15/11 12 00 AM | | | | Removed | | EL SALVADOR |
| 730 | | | | 06/07/10 12:00 AM | YES | 06/15/11 12 00 AM | | | | Removed | | EL SALVADOR |
| 731 | | | | 06/07/10 12:00 AM | YES | 06/15/11 12 00 AM | | | | Removed | | EL SALVADOR |
| 732 | | | | 03/07/11 12:00 AM | YES | 04/19/11 12 00 AM | | | | Removed | | GUATEMALA |
| 733 | | | | 05/08/89 12:00 AM | YES | 02/23/11 12 00 AM | | | | Removed | | GUATEMALA |
| 734 | | | | 01/10/11 12:00 AM | YES | 01/12/11 12 00 AM | | | | Removed | | MEXICO |
| 735 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 736 | | | | | | 01/24/11 12 00 AM | | | | Voluntary departure | | EL SALVADOR |
| 737 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 738 | | | | | NO | | | | | Bonded Out | | MEXICO |
| 739 | | | | 06/27/11 12:00 AM | YES | 04/19/12 12 00 AM | | | | Removed | | DOMINICA |
| 740 | | | | 11/15/10 12:00 AM | YES | 05/11/11 12 00 AM | | | | Removed | | EL SALVADOR |
| 741 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 742 | | | | 02/03/11 12:00 AM | YES | | | | | Order of supervision | | SOMALIA |
| 743 | | | | 02/03/11 12:00 AM | YES | | | | | Order of supervision | | SOMALIA |
| 744 | | | | 05/19/11 12:00 AM | YES | 06/09/11 12 00 AM | | | | Removed | | HONDURAS |
| 745 | | | | 08/30/10 12:00 AM | YES | 01/05/11 12 00 AM | | | | Removed | | MEXICO |
| 746 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 747 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 748 | | | | 02/24/11 12:00 AM | YES | 03/18/11 12 00 AM | | | | Removed | | PHILIPPINES |
| 749 | | | | 07/29/11 12:00 AM | YES | 08/08/11 12 00 AM | | | | Removed | | MEXICO |
| 750 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 751 | | | | | NO | | | | | Paroled | | ERITREA |
| 752 | | | | | NO | | | | | Order of recognizance | | SIERRA LEONE |
| 753 | | | | 02/03/11 12:00 AM | YES | 02/04/11 12 00 AM | | | | Removed | | MEXICO |
| 754 | | | | 03/03/04 12:00 AM | YES | 01/12/11 12 00 AM | | | | Removed | | EL SALVADOR |
| 755 | | | | | NO | | | | | Bonded Out | | EL SALVADOR |
| 756 | | | | 07/12/11 12:00 AM | | | | | | | | KENYA |
| 757 | | | | 06/28/10 12:00 AM | YES | 07/14/10 12 00 AM | | | | Removed | | EL SALVADOR |
| 758 | | | | 06/28/10 12:00 AM | YES | 07/14/10 12 00 AM | | | | Removed | | EL SALVADOR |
| 759 | | | | 06/28/10 12:00 AM | YES | 07/14/10 12 00 AM | | | | Removed | | EL SALVADOR |
| 760 | | | | 12/12/08 12:00 AM | YES | 07/28/11 12 00 AM | | | | Removed | | UNITED KINGDOM |
| 761 | | | | 05/12/09 12:00 AM | YES | 05/24/11 12 00 AM | | | | Removed | | EL SALVADOR |
| 762 | | | | 10/04/10 12:00 AM | YES | 10/04/10 12 00 AM | | | | Removed | | MEXICO |
| 763 | | | | 10/04/10 12:00 AM | YES | 10/04/10 12 00 AM | | | | Removed | | MEXICO |
| 764 | | | | 08/21/09 12:00 AM | YES | 09/16/10 12 00 AM | | | | Removed | | GUATEMALA |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 765 | | | | 02/01/10 12:00 AM | YES | 05/05/11 12:00 AM | | | | Removed | | MEXICO |
| 766 | | | | 06/03/10 12:00 AM | YES | 06/24/10 12:00 AM | | | | Removed | | HONDURAS |
| 767 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 768 | | | | 08/04/11 12:00 AM | YES | | | | | Order of supervision | | EGYPT |
| 769 | | | | | YES | | | | | Proceedings Terminated | | EL SALVADOR |
| 770 | | | | 07/29/10 12:00 AM | YES | | | | | Order of supervision | | CHINA, PEOPLES REPUBLIC OF |
| 771 | | | | 10/01/10 12:00 AM | YES | 04/28/11 12:00 AM | | | | Removed | | HONDURAS |
| 772 | | | | 02/07/11 12:00 AM | YES | 02/09/11 12:00 AM | | | | Voluntary departure | | MEXICO |
| 773 | | | | | NO | | | | | Order of recognizance | | PHILIPPINES |
| 774 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 775 | | | | | NO | | | | | Bonded Out | | MEXICO |
| 776 | | | | 08/19/10 12:00 AM | YES | 07/07/10 12:00 AM | | | | Removed | | EL SALVADOR |
| 777 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 778 | | | | 08/29/96 12:00 AM | YES | 05/18/10 12:00 AM | | | | Removed | | GUATEMALA |
| 779 | | | | 08/29/96 12:00 AM | YES | 05/18/10 12:00 AM | | | | Removed | | GUATEMALA |
| 780 | | | | | NO | | | | | Order of recognizance | | THAILAND |
| 781 | | | | 03/18/11 12:00 AM | YES | 08/19/11 12:00 AM | | | | Removed | | MEXICO |
| 782 | | | | 10/21/09 12:00 AM | YES | 11/24/10 12:00 AM | | | | Removed | | EL SALVADOR |
| 783 | | | | 12/27/11 12:00 AM | YES | 01/11/12 12:00 AM | | | | Removed | | EL SALVADOR |
| 784 | | | | | NO | | | | | U.S. Marshals or other agenc | | ARMENIA |
| 785 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 786 | | | | | NO | | | | | Bonded Out | | PHILIPPINES |
| 787 | | | | 03/19/09 12:00 AM | YES | 12/22/10 12:00 AM | | | | Removed | | KENYA |
| 788 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 789 | | | | 09/27/10 12:00 AM | YES | 12/08/10 12:00 AM | | | | Removed | | EL SALVADOR |
| 790 | | | | 03/26/10 12:00 AM | YES | | | | | Order of supervision | | JAMAICA |
| 791 | | | | 03/26/10 12:00 AM | YES | | | | | Order of supervision | | JAMAICA |
| 792 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 793 | | | | 05/27/10 12:00 AM | YES | 06/09/10 12:00 AM | | | | Voluntary departure | | MEXICO |
| 794 | | | | | | 06/08/11 12:00 AM | | | | Removed | | EL SALVADOR |
| 795 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 796 | | | | | NO | | | | | Bonded Out | | VIETNAM |
| 797 | | | | 03/24/11 12:00 AM | YES | | | | | Order of supervision | | JORDAN |
| 798 | | | | 03/24/11 12:00 AM | YES | | | | | Order of supervision | | JORDAN |
| 799 | | | | 03/24/11 12:00 AM | YES | | | | | Order of supervision | | JORDAN |
| 800 | | | | 05/19/10 12:00 AM | YES | 08/26/10 12:00 AM | | | | Removed | | MEXICO |
| 801 | | | | 09/13/10 12:00 AM | YES | 10/13/10 12:00 AM | | | | Removed | | EL SALVADOR |
| 802 | | | | 04/26/10 12:00 AM | YES | 04/28/10 12:00 AM | | | | Removed | | MEXICO |
| 803 | | | | 09/28/10 12:00 AM | YES | | | | | Proceedings Terminated | | MEXICO |
| 804 | | | | | NO | | | | | Proceedings Terminated | | EL SALVADOR |
| 805 | | | | 08/02/11 12:00 AM | YES | 08/05/11 12:00 AM | | | | Removed | | MEXICO |
| 806 | | | | 04/05/10 12:00 AM | YES | 05/17/10 12:00 AM | | | | Voluntary departure | | EL SALVADOR |
| 807 | | | | 04/08/10 12:00 AM | YES | 05/07/10 12:00 AM | | | | Removed | | PERU |
| 808 | | | | | NO | | | | | Bonded Out | | NICARAGUA |
| 809 | | | | 05/05/10 12:00 AM | YES | 10/01/10 12:00 AM | | | | Removed | | MEXICO |
| 810 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 811 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 812 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 813 | | | | 12/13/11 12:00 AM | YES | | | | | Paroled | | SIERRA LEONE |
| 814 | | | | 01/13/11 12:00 AM | YES | | | | | Paroled | | IVORY COAST |
| 815 | | | | 12/09/10 12:00 AM | YES | 01/13/11 12:00 AM | | | | Removed | | UNITED KINGDOM |
| 816 | | | | 12/09/10 12:00 AM | YES | 01/13/11 12:00 AM | | | | Removed | | UNITED KINGDOM |
| 817 | | | | 03/24/11 12:00 AM | YES | 02/27/12 12:00 AM | | | | Removed | | MEXICO |
| 818 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 819 | | | | 07/07/11 12:00 AM | YES | | | | | Order of supervision | | SOMALIA |
| 820 | | | | 10/25/11 12:00 AM | YES | | | | | Order of supervision | | SOMALIA |
| 821 | | | | | NO | | | | | Order of supervision | | ARMENIA |
| 822 | | | | | NO | | | | | Bonded Out | | EL SALVADOR |
| 823 | | | | 03/16/11 12:00 AM | YES | 04/06/11 12:00 AM | | | | Removed | | EL SALVADOR |
| 824 | | | | 01/06/11 12:00 AM | YES | 01/07/11 12:00 AM | | | | Voluntary departure | | MEXICO |
| 825 | | | | 01/06/11 12:00 AM | YES | 01/07/11 12:00 AM | | | | Voluntary departure | | MEXICO |
| 826 | | | | 03/07/11 12:00 AM | YES | | | | | Paroled | | SOMALIA |
| 827 | | | | 08/03/93 12:00 AM | YES | | | | | Paroled | | GUATEMALA |
| 828 | | | | 08/03/93 12:00 AM | YES | | | | | Paroled | | GUATEMALA |
| 829 | | | | | NO | | | | | Proceedings Terminated | | NIGERIA |
| 830 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 831 | | | | 11/30/11 12:00 AM | YES | 01/11/12 12:00 AM | | | | Removed | | EL SALVADOR |
| 832 | | | | 05/26/11 12:00 AM | YES | 06/27/11 12:00 AM | | | | Voluntary Return | | EL SALVADOR |
| 833 | | | | 06/28/10 12:00 AM | YES | | | | | Bonded Out | | MEXICO |
| 834 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 835 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 836 | | | | 11/10/11 12:00 AM | YES | | | | | | | EL SALVADOR |
| 837 | | | | 02/09/11 12:00 AM | YES | | | | | Order of supervision | | INDIA |
| 838 | | | | | NO | | | | | | | MEXICO |
| 839 | | | | | NO | | | | | | | MEXICO |
| 840 | | | | | NO | | | | | | | MEXICO |
| 841 | | | | | NO | | | | | | | MEXICO |
| 842 | | | | | NO | | | | | Paroled | | SOMALIA |
| 843 | | | | 02/24/11 12:00 AM | YES | 02/25/11 12 00 AM | | | | Removed | | MEXICO |
| 844 | | | | 04/14/11 12:00 AM | YES | 05/12/11 12 00 AM | | | | Removed | | KOREA |
| 845 | | | | 06/28/11 12:00 AM | YES | | | | | Removed | | EL SALVADOR |
| 846 | | | | 02/24/11 12:00 AM | NO | 03/08/11 12 00 AM | | | | Removed | | GUATEMALA |
| 847 | | | | | NO | | | | | Removed | | EL SALVADOR |
| 848 | | | | | | 03/21/12 12 00 AM | | | | Removed | | EL SALVADOR |
| 849 | | | | 02/04/11 12:00 AM | YES | 03/24/11 12 00 AM | | | | Removed | | EL SALVADOR |
| 850 | | | | 01/05/11 12:00 AM | YES | 01/26/11 12 00 AM | | | | Removed | | EL SALVADOR |
| 851 | | | | | NO | | | | | Bonded Out | | EL SALVADOR |
| 852 | | | | | NO | | | | | Order of recognizance | | MEXICO |
| 853 | | | | | NO | | | | | Order of supervision | | MEXICO |
| 854 | | | | 02/09/11 12:00 AM | YES | 04/07/11 12 00 AM | | | | Removed | | GUATEMALA |
| 855 | | | | 01/10/95 12:00 AM | YES | 03/22/11 12 00 AM | | | | Removed | | GUATEMALA |
| 856 | | | | 01/10/95 12:00 AM | YES | 03/22/11 12 00 AM | | | | Removed | | GUATEMALA |
| 857 | | | | 01/10/95 12:00 AM | YES | 03/22/11 12 00 AM | | | | Removed | | GUATEMALA |
| 858 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 859 | | | | | NO | | | | | Bonded Out | | MEXICO |
| 860 | | | | | NO | | | | | Bonded Out | | MEXICO |
| 861 | | | | | NO | | | | | | | GUATEMALA |
| 862 | | | | 02/10/11 12:00 AM | YES | 03/09/11 12 00 AM | | | | Removed | | EL SALVADOR |
| 863 | | | | 03/07/11 12:00 AM | YES | 03/24/11 12 00 AM | | | | Removed | | MEXICO |
| 864 | | | | 11/25/11 12:00 AM | YES | | | | | Removed | | EL SALVADOR |
| 865 | | | | | NO | | | | | Proceedings Terminated | | LEBANON |
| 866 | | | | 02/10/11 12:00 AM | YES | 03/09/11 12 00 AM | | | | Removed | | EL SALVADOR |
| 867 | | | | | NO | | | | | Bonded Out | | MEXICO |
| 868 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 869 | | | | 04/12/11 12:00 AM | YES | 04/29/11 12 00 AM | | | | Removed | | MEXICO |
| 870 | | | | 12/22/10 12:00 AM | YES | 01/14/11 12 00 AM | | | | Voluntary departure | | PHILIPPINES |
| 871 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 872 | | | | 06/09/11 12:00 AM | YES | 06/28/11 12 00 AM | | | | Removed | | MEXICO |
| 873 | | | | | | 06/11/10 12 00 AM | | | | Removed | | MEXICO |
| 874 | | | | 11/08/10 12:00 AM | YES | | | | | Order of supervision | | EL SALVADOR |
| 875 | | | | 08/25/10 12:00 AM | YES | 09/01/10 12 00 AM | | | | Removed | | MEXICO |
| 876 | | | | | NO | | | | | Proceedings Terminated | | GUATEMALA |
| 877 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 878 | | | | | NO | | | | | Removed | | MEXICO |
| 879 | | | | | NO | | | | | Bonded Out | | MEXICO |
| 880 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 881 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 882 | | | | 12/30/09 12:00 AM | YES | 11/10/10 12 00 AM | | | | Removed | | MEXICO |
| 883 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 884 | | | | | NO | | | | | Bonded Out | | MEXICO |
| 885 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 886 | | | | 03/31/10 12:00 AM | YES | 05/12/10 12 00 AM | | | | Removed | | EL SALVADOR |
| 887 | | | | 04/23/10 12:00 AM | YES | 05/06/10 12 00 AM | | | | Removed | | HONDURAS |
| 888 | | | | 09/27/10 12:00 AM | YES | | | | | Order of supervision | | USSR |
| 889 | | | | 03/22/10 12:00 AM | YES | 09/20/10 12 00 AM | | | | Removed | | MEXICO |
| 890 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 891 | | | | 11/30/09 12:00 AM | YES | 09/20/10 12 00 AM | | | | Removed | | LEBANON |
| 892 | | | | | | 06/11/10 12 00 AM | | | | Removed | | MEXICO |
| 893 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 894 | | | | | NO | | | | | Bonded Out | | MEXICO |
| 895 | | | | 10/04/10 12:00 AM | YES | | | | | Order of supervision | | CHINA, PEOPLES REPUBLIC OF |
| 896 | | | | 06/30/10 12:00 AM | YES | 02/09/11 12 00 AM | | | | Removed | | EL SALVADOR |
| 897 | | | | 09/03/10 12:00 AM | YES | 09/16/10 12 00 AM | | | | Removed | | MEXICO |
| 898 | | | | 09/03/10 12:00 AM | YES | 09/16/10 12 00 AM | | | | Removed | | MEXICO |
| 899 | | | | | NO | | | | | Order of recognizance | | MEXICO |
| 900 | | | | | NO | | | | | Order of recognizance | | MEXICO |
| 901 | | | | 07/30/10 12:00 AM | YES | 05/03/11 12 00 AM | | | | Removed | | LEBANON |
| 902 | | | | 12/28/11 12:00 AM | YES | 12/28/11 12 00 AM | | | | Removed | | MEXICO |
| 903 | | | | 06/14/10 12:00 AM | YES | 04/25/11 12 00 AM | | | | Removed | | MEXICO |
| 904 | | | | 01/29/10 12:00 AM | YES | 10/27/10 12 00 AM | | | | Removed | | EL SALVADOR |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 905 | | | | 04/29/10 12:00 AM | YES | 05/05/10 12 00 AM | | | | Removed | | MEXICO |
| 906 | | | | 04/29/10 12:00 AM | YES | 05/05/10 12 00 AM | | | | Removed | | MEXICO |
| 907 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 908 | | | | | NO | | | | | Bonded Out | | MEXICO |
| 909 | | | | | NO | | | | | Proceedings Terminated | | GUATEMALA |
| 910 | | | | 12/16/10 12:00 AM | YES | 03/18/11 12 00 AM | | | | Removed | | ARMENIA |
| 911 | | | | | NO | | | | | Proceedings Terminated | | EL SALVADOR |
| 912 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 913 | | | | | | 05/04/10 12 00 AM | | | | Removed | | GUATEMALA |
| 914 | | | | | | 05/04/10 12 00 AM | | | | Removed | | GUATEMALA |
| 915 | | | | | | 05/04/10 12 00 AM | | | | Removed | | GUATEMALA |
| 916 | | | | | | 05/04/10 12 00 AM | | | | Removed | | GUATEMALA |
| 917 | | | | 03/11/10 12:00 AM | YES | 05/04/10 12 00 AM | | | | Removed | | PHILIPPINES |
| 918 | | | | | NO | | | | | Proceedings Terminated | | KOREA |
| 919 | | | | 01/11/10 12:00 AM | YES | | | | | Order of supervision | | IRAN |
| 920 | | | | 01/11/10 12:00 AM | YES | | | | | Order of supervision | | IRAN |
| 921 | | | | 01/11/10 12:00 AM | YES | | | | | Order of supervision | | IRAN |
| 922 | | | | 01/11/10 12:00 AM | YES | | | | | Order of supervision | | IRAN |
| 923 | | | | 07/30/10 12:00 AM | YES | 11/18/10 12 00 AM | | | | U S  Marshals or other agenc | | HONDURAS |
| 924 | | | | 07/08/10 12:00 AM | YES | 07/13/10 12 00 AM | | | | Removed | | MEXICO |
| 925 | | | | 09/30/10 12:00 AM | YES | 10/27/10 12 00 AM | | | | Removed | | EL SALVADOR |
| 926 | | | | 09/30/10 12:00 AM | YES | 10/27/10 12 00 AM | | | | Removed | | EL SALVADOR |
| 927 | | | | 10/25/10 12:00 AM | YES | | | | | Order of supervision | | MEXICO |
| 928 | | | | | NO | | | | | Bonded Out | | EL SALVADOR |
| 929 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 930 | | | | 02/09/11 12:00 AM | YES | 02/11/11 12 00 AM | | | | Removed | | MEXICO |
| 931 | | | | 07/23/10 12:00 AM | YES | 09/02/11 12 00 AM | | | | Removed | | UNITED KINGDOM |
| 932 | | | | 02/03/11 12:00 AM | YES | 02/08/11 12 00 AM | | | | Removed | | MEXICO |
| 933 | | | | 05/26/11 12:00 AM | YES | 11/10/11 12 00 AM | | | | Removed | | HONDURAS |
| 934 | | | | 02/10/11 12:00 AM | YES | 03/15/11 12 00 AM | | | | Removed | | MEXICO |
| 935 | | | | 02/23/11 12:00 AM | YES | 03/09/11 12 00 AM | | | | Removed | | EL SALVADOR |
| 936 | | | | | NO | | | | | Proceedings Terminated | | ERITREA |
| 937 | | | | | NO | | | | | Proceedings Terminated | | ERITREA |
| 938 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 939 | | | | 06/24/11 12:00 AM | YES | | | | | Order of supervision | | GUINEA |
| 940 | | | | 04/13/11 12:00 AM | YES | 04/20/11 12 00 AM | | | | Voluntary departure | | MEXICO |
| 941 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 942 | | | | 05/16/11 12:00 AM | YES | 05/24/11 12 00 AM | | | | Removed | | EL SALVADOR |
| 943 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 944 | | | | 12/13/10 12:00 AM | YES | | | | | Order of supervision | | RUSSIA |
| 945 | | | | 01/21/11 12:00 AM | YES | 02/16/11 12 00 AM | | | | Removed | | EL SALVADOR |
| 946 | | | | | NO | | | | | Proceedings Terminated | | SOMALIA |
| 947 | | | | | NO | | | | | Paroled | | SOMALIA |
| 948 | | | | | NO | | | | | Proceedings Terminated | | SOMALIA |
| 949 | | | | | NO | | | | | Proceedings Terminated | | SOMALIA |
| 950 | | | | 09/12/11 12:00 AM | YES | 10/03/11 12 00 AM | | | | Removed | | MEXICO |
| 951 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 952 | | | | | NO | | | | | Bonded Out | | MEXICO |
| 953 | | | | 09/19/11 12:00 AM | YES | 03/14/12 12 00 AM | | | | Removed | | EL SALVADOR |
| 954 | | | | 03/09/11 12:00 AM | YES | 03/24/11 12 00 AM | | | | Removed | | EL SALVADOR |
| 955 | | | | 02/24/11 12:00 AM | YES | 06/15/11 12 00 AM | | | | Removed | | EL SALVADOR |
| 956 | | | | 02/09/11 12:00 AM | YES | | | | | Order of supervision | | MEXICO |
| 957 | | | | | NO | | | | | Bonded Out | | MEXICO |
| 958 | | | | 04/28/11 12:00 AM | YES | 09/07/11 12 00 AM | | | | Removed | | EL SALVADOR |
| 959 | | | | 07/11/11 12:00 AM | YES | 07/15/11 12 00 AM | | | | Removed | | MEXICO |
| 960 | | | | 02/14/11 12:00 AM | YES | 02/16/11 12 00 AM | | | | Removed | | MEXICO |
| 961 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 962 | | | | 02/14/11 12:00 AM | YES | | | | | Order of supervision | | SOMALIA |
| 963 | | | | | NO | | | | | Proceedings Terminated | | ARMENIA |
| 964 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 965 | | | | 03/03/11 12:00 AM | YES | | | | | Order of supervision | | ERITREA |
| 966 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 967 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 968 | | | | 04/04/11 12:00 AM | YES | 04/06/11 12 00 AM | | | | Removed | | MEXICO |
| 969 | | | | | | | | | | U S  Marshals or other agenc | | MEXICO |
| 970 | | | | | | | | | | U S  Marshals or other agenc | | MEXICO |
| 971 | | | | | | | | | | U S  Marshals or other agenc | | MEXICO |
| 972 | | | | | | | | | | U S  Marshals or other agenc | | MEXICO |
| 973 | | | | 01/21/11 12:00 AM | YES | | | | | Order of supervision | | SOMALIA |
| 974 | | | | 02/16/11 12:00 AM | YES | 03/08/11 12 00 AM | | | | Removed | | GUATEMALA |

| # | D | E | F | G | H | I | J | L |
|---|---|---|---|---|---|---|---|---|
| 975 | 02/16/11 12:00 AM | YES | 03/08/11 12:00 AM | | | | Removed | GUATEMALA |
| 976 | 01/31/11 12:00 AM | YES | 03/02/11 12:00 AM | | | | Removed | EL SALVADOR |
| 977 | 01/20/11 12:00 AM | YES | | | | | Bonded Out | HAITI |
| 978 | | NO | | | | | Proceedings Terminated | MEXICO |
| 979 | 04/12/11 12:00 AM | NO | 04/14/11 12:00 AM | | | | Voluntary departure | MEXICO |
| 980 | | NO | | | | | Proceedings Terminated | EL SALVADOR |
| 981 | 03/15/11 12:00 AM | YES | 04/18/11 12:00 AM | | | | Removed | MEXICO |
| 982 | | NO | | | | | Processing Disposition Chang | EL SALVADOR |
| 983 | 04/18/11 12:00 AM | YES | 05/05/11 12:00 AM | | | | Removed | HONDURAS |
| 984 | | | | | | | Bonded Out | EL SALVADOR |
| 985 | 03/03/11 12:00 AM | YES | 03/24/11 12:00 AM | | | | Removed | EL SALVADOR |
| 986 | 01/20/11 12:00 AM | YES | 02/22/11 12:00 AM | | | | Removed | MEXICO |
| 987 | 04/19/11 12:00 AM | YES | 05/24/11 12:00 AM | | | | Removed | PHILIPPINES |
| 988 | 06/10/10 12:00 AM | YES | 06/14/10 12:00 AM | | | | Removed | MEXICO |
| 989 | 06/22/10 12:00 AM | YES | 06/25/10 12:00 AM | | | | Removed | MEXICO |
| 990 | | NO | | | | | U S  Marshals or other agenc | EL SALVADOR |
| 991 | 06/17/10 12:00 AM | YES | 06/21/10 12:00 AM | | | | Removed | MEXICO |
| 992 | 06/17/10 12:00 AM | YES | 06/21/10 12:00 AM | | | | Removed | MEXICO |
| 993 | 02/23/10 12:00 AM | YES | 05/18/10 12:00 AM | | | | Removed | PHILIPPINES |
| 994 | | NO | | | | | Bonded Out | EL SALVADOR |
| 995 | | NO | | | | | Proceedings Terminated | MEXICO |
| 996 | 09/09/10 12:00 AM | YES | 07/26/11 12:00 AM | | | | Removed | MEXICO |
| 997 | 06/08/10 12:00 AM | YES | 06/11/10 12:00 AM | | | | Removed | MEXICO |
| 998 | | NO | | | | | Bonded Out | PHILIPPINES |
| 999 | | NO | | | | | Bonded Out | GUATEMALA |
| 1000 | | NO | | | | | Bonded Out | CANADA |
| 100 | | NO | | | | | Proceedings Terminated | MEXICO |
| 1002 | 03/31/11 12:00 AM | YES | 04/04/11 12:00 AM | | | | Removed | MEXICO |
| 1003 | | NO | | | | | Proceedings Terminated | EL SALVADOR |
| 1004 | | NO | | | | | Proceedings Terminated | JAMAICA |
| 1005 | 10/19/10 12:00 AM | YES | 02/02/11 12:00 AM | | | | Removed | MEXICO |
| 1006 | 05/21/10 12:00 AM | YES | 11/29/10 12:00 AM | | | | Removed | MEXICO |
| 1007 | 08/02/11 12:00 AM | YES | 09/07/11 12:00 AM | | | | Removed | EL SALVADOR |
| 1008 | 05/11/11 12:00 AM | YES | | | | | Removed | GUATEMALA |
| 1009 | | NO | | | | | Proceedings Terminated | EL SALVADOR |
| 1010 | | NO | | | | | Proceedings Terminated | EL SALVADOR |
| 101 | | NO | | | | | Proceedings Terminated | EL SALVADOR |
| 1012 | 08/15/10 12:00 AM | YES | 08/17/10 12:00 AM | | | | Removed | MEXICO |
| 1013 | 05/27/10 12:00 AM | YES | | | | | Proceedings Terminated | SOMALIA |
| 1014 | 08/05/10 12:00 AM | YES | 08/12/10 12:00 AM | | | | Removed | MEXICO |
| 1015 | | NO | | | | | Proceedings Terminated | MEXICO |
| 1016 | | NO | | | | | Proceedings Terminated | MEXICO |
| 1017 | | NO | | | | | Proceedings Terminated | SOMALIA |
| 1018 | 04/15/10 12:00 AM | YES | 05/26/10 12:00 AM | | | | Removed | EL SALVADOR |
| 1019 | | NO | | | | | Proceedings Terminated | EL SALVADOR |
| 1020 | 10/26/10 12:00 AM | YES | 11/05/10 12:00 AM | | | | Removed | MEXICO |
| 102 | 10/26/10 12:00 AM | YES | 11/05/10 12:00 AM | | | | Removed | MEXICO |
| 1022 | 10/26/10 12:00 AM | YES | 11/05/10 12:00 AM | | | | Removed | MEXICO |
| 1023 | 05/06/11 12:00 AM | YES | 05/24/11 12:00 AM | | | | Removed | EL SALVADOR |
| 1024 | | NO | | | | | | NICARAGUA |
| 1025 | | NO | | | | | | NICARAGUA |
| 1026 | 05/11/11 12:00 AM | YES | 07/12/11 12:00 AM | | | | Removed | GUATEMALA |
| 1027 | 08/24/10 12:00 AM | YES | 09/29/10 12:00 AM | | | | Removed | EL SALVADOR |
| 1028 | 01/19/11 12:00 AM | YES | 02/16/11 12:00 AM | | | | Removed | EL SALVADOR |
| 1029 | | NO | | | | | Proceedings Terminated | MEXICO |
| 1030 | 09/13/10 12:00 AM | YES | 09/16/10 12:00 AM | | | | Removed | MEXICO |
| 103 | 08/09/10 12:00 AM | YES | | | | | Bonded Out | FRANCE |
| 1032 | 08/09/10 12:00 AM | YES | | | | | Bonded Out | FRANCE |
| 1033 | 05/12/10 12:00 AM | YES | 05/19/10 12:00 AM | | | | Removed | MEXICO |
| 1034 | 08/05/10 12:00 AM | YES | 02/24/11 12:00 AM | | | | Removed | SYRIA |
| 1035 | 07/28/10 12:00 AM | YES | 08/12/10 12:00 AM | | | | Removed | HONDURAS |
| 1036 | 06/21/10 12:00 AM | YES | 08/19/10 12:00 AM | | | | Removed | HONDURAS |
| 1037 | 06/23/00 12:00 AM | YES | | | | | Bonded Out | EL SALVADOR |
| 1038 | | NO | | | | | | MEXICO |
| 1039 | | NO | | | | | Bonded Out | MEXICO |
| 1040 | 11/02/10 12:00 AM | YES | | | | | Removed | INDIA |
| 104 | 07/24/09 12:00 AM | YES | 05/06/10 12:00 AM | | | | Removed | HONDURAS |
| 1042 | 07/24/09 12:00 AM | YES | 05/06/10 12:00 AM | | | | Removed | HONDURAS |
| 1043 | 07/24/09 12:00 AM | YES | 05/06/10 12:00 AM | | | | Removed | HONDURAS |
| 1044 | 04/27/11 12:00 AM | YES | | | | | Order of supervision | EL SALVADOR |

| | | | | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1045 | | | | 01/25/11 12:00 AM | YES | | | | | Order of supervision | | SOMALIA |
| 1046 | | | | 03/16/11 12:00 AM | YES | 03/29/11 12:00 AM | | | | Removed | | MEXICO |
| 1047 | | | | 07/28/10 12:00 AM | YES | 08/10/10 12:00 AM | | | | Removed | | GUATEMALA |
| 1048 | | | | 07/28/10 12:00 AM | YES | 08/10/10 12:00 AM | | | | Removed | | GUATEMALA |
| 1049 | | | | 03/30/89 12:00 AM | YES | 01/06/12 12:00 AM | | | | Removed | | MEXICO |
| 1050 | | | | 09/21/11 12:00 AM | YES | 09/27/11 12:00 AM | | | | Removed | | MEXICO |
| 1051 | | | | 06/30/11 12:00 AM | YES | 10/04/11 12:00 AM | | | | Removed | | ARMENIA |
| 1052 | | | | 06/30/11 12:00 AM | YES | 10/04/11 12:00 AM | | | | Removed | | ARMENIA |
| 1053 | | | | 06/30/11 12:00 AM | YES | 10/04/11 12:00 AM | | | | Removed | | ARMENIA |
| 1054 | | | | 06/30/11 12:00 AM | YES | 10/04/11 12:00 AM | | | | Removed | | ARMENIA |
| 1055 | | | | 01/03/11 12:00 AM | YES | 04/14/11 12:00 AM | | | | Voluntary departure | | MEXICO |
| 1056 | | | | | NO | | | | | Bonded Out | | MEXICO |
| 1057 | | | | 10/03/11 12:00 AM | YES | 02/09/12 12:00 AM | | | | Removed | | NIGERIA |
| 1058 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 1059 | | | | 02/18/11 12:00 AM | YES | | | | | Order of supervision | | SOMALIA |
| 1060 | | | | 04/18/11 12:00 AM | YES | 04/21/11 12:00 AM | | | | Removed | | MEXICO |
| 1061 | | | | 06/10/10 12:00 AM | YES | 03/11/11 12:00 AM | | | | Removed | | LITHUANIA |
| 1062 | | | | 06/10/10 12:00 AM | YES | 03/11/11 12:00 AM | | | | Removed | | LITHUANIA |
| 1063 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 1064 | | | | 11/23/10 12:00 AM | YES | 03/09/11 12:00 AM | | | | Removed | | EL SALVADOR |
| 1065 | | | | | NO | | | | | Proceedings Terminated | | EL SALVADOR |
| 1066 | | | | | NO | | | | | Proceedings Terminated | | EL SALVADOR |
| 1067 | | | | 03/23/11 12:00 AM | YES | 04/27/11 12:00 AM | | | | Removed | | MEXICO |
| 1068 | | | | 03/23/11 12:00 AM | YES | 04/27/11 12:00 AM | | | | Removed | | MEXICO |
| 1069 | | | | 03/03/11 12:00 AM | YES | | | | | Order of supervision | | MEXICO |
| 1070 | | | | 05/16/11 12:00 AM | YES | 09/21/11 12:00 AM | | | | Removed | | MEXICO |
| 1071 | | | | 01/30/12 12:00 AM | YES | | | | | Bonded Out | | PHILIPPINES |
| 1072 | | | | 02/22/11 12:00 AM | YES | | | | | Order of supervision | | ARMENIA |
| 1073 | | | | 05/24/11 12:00 AM | YES | 05/26/11 12:00 AM | | | | Voluntary Return | | MEXICO |
| 1074 | | | | 02/28/11 12:00 AM | YES | 03/03/11 12:00 AM | | | | Removed | | MEXICO |
| 1075 | | | | 01/04/11 12:00 AM | YES | | | | | Order of supervision | | ARMENIA |
| 1076 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 1077 | | | | | NO | | | | | | | EL SALVADOR |
| 1078 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 1079 | | | | | NO | | | | | Proceedings Terminated | | GUATEMALA |
| 1080 | | | | | NO | | | | | Paroled | | SOMALIA |
| 1081 | | | | | NO | | | | | Order of recognizance | | NICARAGUA |
| 1082 | | | | 06/08/11 12:00 AM | YES | 07/06/11 12:00 AM | | | | Removed | | MEXICO |
| 1083 | | | | | NO | | | | | Proceedings Terminated | | SOMALIA |
| 1084 | | | | 04/26/11 12:00 AM | YES | 04/27/11 12:00 AM | | | | Removed | | MEXICO |
| 1085 | | | | 04/26/11 12:00 AM | YES | 04/27/11 12:00 AM | | | | Removed | | MEXICO |
| 1086 | | | | 04/26/11 12:00 AM | YES | 04/27/11 12:00 AM | | | | Removed | | MEXICO |
| 1087 | | | | 10/27/11 12:00 AM | YES | 11/10/11 12:00 AM | | | | Removed | | MEXICO |
| 1088 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 1089 | | | | | NO | | | | | Bonded Out | | EL SALVADOR |
| 1090 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 1091 | | | | 02/07/11 12:00 AM | YES | | | | | Order of supervision | | ARMENIA |
| 1092 | | | | 02/07/11 12:00 AM | YES | | | | | Order of supervision | | ARMENIA |
| 1093 | | | | 05/11/11 12:00 AM | YES | | | | | Removed | | MEXICO |
| 1094 | | | | 03/09/11 12:00 AM | YES | 08/11/11 12:00 AM | | | | Removed | | MEXICO |
| 1095 | | | | 04/25/11 12:00 AM | YES | 06/01/11 12:00 AM | | | | Removed | | MEXICO |
| 1096 | | | | | NO | | | | | Bonded Out | | ARMENIA |
| 1097 | | | | 05/13/11 12:00 AM | YES | 06/20/11 12:00 AM | | | | Removed | | MEXICO |
| 1098 | | | | 06/03/11 12:00 AM | YES | 06/21/11 12:00 AM | | | | Removed | | GUATEMALA |
| 1099 | | | | | NO | | | | | Order of recognizance | | MEXICO |
| 1100 | | | | | NO | | | | | | | MEXICO |
| 1101 | | | | | NO | | | | | | | MEXICO |
| 1102 | | | | 12/19/11 12:00 AM | YES | 12/23/11 12:00 AM | | | | Removed | | MEXICO |
| 1103 | | | | 04/05/11 12:00 AM | YES | 05/25/11 12:00 AM | | | | Removed | | ROMANIA |
| 1104 | | | | | NO | | | | | Order of recognizance | | MEXICO |
| 1105 | | | | 03/11/11 12:00 AM | YES | 04/12/11 12:00 AM | | | | Removed | | GUATEMALA |
| 1106 | | | | 09/30/97 12:00 AM | YES | 04/14/11 12:00 AM | | | | Removed | | MEXICO |
| 1107 | | | | 07/24/09 12:00 AM | YES | 05/06/10 12:00 AM | | | | Removed | | HONDURAS |
| 1108 | | | | 10/18/10 12:00 AM | YES | | | | | Removed | | EL SALVADOR |
| 1109 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 1110 | | | | 08/03/10 12:00 AM | YES | 10/13/10 12:00 AM | | | | Removed | | PHILIPPINES |
| 1111 | | | | 04/13/10 12:00 AM | YES | 05/19/10 12:00 AM | | | | Removed | | EL SALVADOR |
| 1112 | | | | 08/04/10 12:00 AM | YES | 08/17/10 12:00 AM | | | | Removed | | GUATEMALA |
| 1113 | | | | 05/25/10 12:00 AM | YES | 06/17/10 12:00 AM | | | | Removed | | GUATEMALA |
| 1114 | | | | | NO | | | | | Bonded Out | | MEXICO |

| | | | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1115 | | | | | NO | | | | | Proceedings Terminated | | EL SALVADOR |
| 1116 | | | | 02/24/10 12:00 AM | YES | 05/01/10 12:00 AM | | | | Removed | | SRI LANKA |
| 1117 | | | | 02/24/10 12:00 AM | YES | 05/01/10 12:00 AM | | | | Removed | | SRI LANKA |
| 1118 | | | | | NO | | | | | Proceedings Terminated | | NICARAGUA |
| 1119 | | | | 02/01/11 12:00 AM | YES | 02/23/11 12:00 AM | | | | Removed | | GUATEMALA |
| 1120 | | | | 02/01/11 12:00 AM | YES | 02/23/11 12:00 AM | | | | Removed | | GUATEMALA |
| 1121 | | | | 10/12/95 12:00 AM | YES | 10/18/10 12:00 AM | | | | Removed | | MEXICO |
| 1122 | | | | 10/12/95 12:00 AM | YES | 10/18/10 12:00 AM | | | | Removed | | MEXICO |
| 1123 | | | | 10/12/95 12:00 AM | YES | 10/18/10 12:00 AM | | | | Removed | | MEXICO |
| 1124 | | | | 10/12/95 12:00 AM | YES | 10/18/10 12:00 AM | | | | Removed | | MEXICO |
| 1125 | | | | 05/27/11 12:00 AM | YES | | | | | Removed | | MEXICO |
| 1126 | | | | | NO | | | | | Proceedings Terminated | | GUATEMALA |
| 1127 | | | | | NO | | | | | Proceedings Terminated | | GUATEMALA |
| 1128 | | | | 09/16/10 12:00 AM | YES | 03/14/12 12:00 AM | | | | Removed | | EL SALVADOR |
| 1129 | | | | 06/17/10 12:00 AM | YES | 06/23/10 12:00 AM | | | | Removed | | MEXICO |
| 1130 | | | | | NO | | | | | Order of recognizance | | RUSSIA |
| 1131 | | | | 08/05/10 12:00 AM | YES | 09/29/10 12:00 AM | | | | Removed | | EL SALVADOR |
| 1132 | | | | 04/27/10 12:00 AM | YES | 05/03/10 12:00 AM | | | | Voluntary departure | | MEXICO |
| 1133 | | | | | NO | | | | | Bonded Out | | MEXICO |
| 1134 | | | | 04/12/10 12:00 AM | YES | 12/08/10 12:00 AM | | | | Removed | | MEXICO |
| 1135 | | | | 04/12/10 12:00 AM | YES | 12/08/10 12:00 AM | | | | Removed | | MEXICO |
| 1136 | | | | 03/25/11 12:00 AM | YES | 06/09/11 12:00 AM | | | | Removed | | NIGERIA |
| 1137 | | | | 05/07/99 12:00 AM | YES | | | | | Removed | | MEXICO |
| 1138 | | | | 05/05/10 12:00 AM | YES | 06/23/11 12:00 AM | | | | Removed | | CHINA, PEOPLES REPUBLIC OI |
| 1139 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 1140 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 1141 | | | | 11/18/10 12:00 AM | YES | 11/19/10 12:00 AM | | | | Removed | | MEXICO |
| 1142 | | | | 05/03/10 12:00 AM | YES | 06/10/10 12:00 AM | | | | Removed | | CHINA, PEOPLES REPUBLIC OI |
| 1143 | | | | | NO | | | | | Bonded Out | | EL SALVADOR |
| 1144 | | | | 04/29/10 12:00 AM | YES | | | | | Order of supervision | | MEXICO |
| 1145 | | | | 02/07/11 12:00 AM | YES | | | | | Bonded Out | | JAMAICA |
| 1146 | | | | 09/24/10 12:00 AM | YES | 05/20/11 12:00 AM | | | | Removed | | PHILIPPINES |
| 1147 | | | | 09/24/10 12:00 AM | YES | 05/20/11 12:00 AM | | | | Removed | | PHILIPPINES |
| 1148 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 1149 | | | | 05/27/10 12:00 AM | YES | 06/03/10 12:00 AM | | | | Removed | | MEXICO |
| 1150 | | | | 05/27/10 12:00 AM | YES | 06/03/10 12:00 AM | | | | Removed | | MEXICO |
| 1151 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 1152 | | | | | NO | | | | | Bonded Out | | EL SALVADOR |
| 1153 | | | | | NO | | | | | Bonded Out | | EL SALVADOR |
| 1154 | | | | 12/10/10 12:00 AM | YES | 02/03/11 12:00 AM | | | | Removed | | DOMINICAN REPUBLIC |
| 1155 | | | | | NO | | | | | Proceedings Terminated | | GUATEMALA |
| 1156 | | | | 12/07/10 12:00 AM | YES | | | | | Bonded Out | | BELIZE |
| 1157 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 1158 | | | | | NO | | | | | Bonded Out | | MEXICO |
| 1159 | | | | 06/08/10 12:00 AM | YES | 06/10/10 12:00 AM | | | | Removed | | MEXICO |
| 1160 | | | | | NO | | | | | Proceedings Terminated | | HONDURAS |
| 1161 | | | | 09/30/97 12:00 AM | YES | 04/14/11 12:00 AM | | | | Removed | | MEXICO |
| 1162 | | | | | NO | | | | | Other Agency | | EL SALVADOR |
| 1163 | | | | 05/12/11 12:00 AM | YES | | | | | Order of supervision | | IRAN |
| 1164 | | | | 03/01/11 12:00 AM | YES | 04/07/11 12:00 AM | | | | Removed | | HONDURAS |
| 1165 | | | | | NO | | | | | Bonded Out | | EL SALVADOR |
| 1166 | | | | 04/13/11 12:00 AM | YES | 03/15/12 12:00 AM | | | | Removed | | JAMAICA |
| 1167 | | | | | NO | | 04/19/11 12:00 AM | | | | Voluntary departure | | MEXICO |
| 1168 | | | | 09/15/11 12:00 AM | YES | 10/05/11 12:00 AM | | | | Removed | | EL SALVADOR |
| 1169 | | | | 02/22/11 12:00 AM | YES | 03/29/11 12:00 AM | | | | Removed | | PERU |
| 1170 | | | | 02/18/11 12:00 AM | YES | 06/21/11 12:00 AM | | | | Removed | | MEXICO |
| 1171 | | | | 02/15/11 12:00 AM | YES | 07/20/11 12:00 AM | | | | Removed | | MEXICO |
| 1172 | | | | 12/06/11 12:00 AM | YES | 02/02/12 12:00 AM | | | | Removed | | KENYA |
| 1173 | | | | | NO | | | | | Proceedings Terminated | | PHILIPPINES |
| 1174 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 1175 | | | | 05/25/11 12:00 AM | YES | 07/01/11 12:00 AM | | | | Removed | | ECUADOR |
| 1176 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 1177 | | | | 10/04/11 12:00 AM | YES | 11/01/11 12:00 AM | | | | Removed | | PHILIPPINES |
| 1178 | | | | 02/22/11 12:00 AM | YES | 07/01/11 12:00 AM | | | | Removed | | MEXICO |
| 1179 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 1180 | | | | 05/05/11 12:00 AM | YES | 05/06/11 12:00 AM | | | | Voluntary departure | | MEXICO |
| 1181 | | | | 05/05/11 12:00 AM | YES | 05/06/11 12:00 AM | | | | Voluntary departure | | MEXICO |
| 1182 | | | | 08/17/11 12:00 AM | YES | | | | | Order of supervision | | GERMANY |
| 1183 | | | | 05/18/11 12:00 AM | YES | 07/12/11 12:00 AM | | | | Removed | | GUATEMALA |
| 1184 | | | | 04/20/11 12:00 AM | YES | 05/19/11 12:00 AM | | | | Bonded Out | | ECUADOR |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1185 | | | | | NO | | | | | Bonded Out | | LIBERIA |
| 1186 | | | | 02/02/12 12:00 AM | YES | | | | | Order of supervision | | NIGERIA |
| 1187 | | | | 03/29/11 12:00 AM | YES | | | | | Removed | | EL SALVADOR |
| 1188 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 1189 | | | | 06/17/11 12:00 AM | YES | 07/13/11 12 00 AM | | | | Removed | | NICARAGUA |
| 1190 | | | | | NO | | | | | Bonded Out | | IRAN |
| 1191 | | | | | NO | | | | | | | EL SALVADOR |
| 1192 | | | | | NO | | | | | Order of recognizance | | GUATEMALA |
| 1193 | | | | | NO | | | | | Order of recognizance | | GUATEMALA |
| 1194 | | | | 07/05/11 12:00 AM | YES | 07/08/11 12 00 AM | | | | Removed | | MEXICO |
| 1195 | | | | 07/05/11 12:00 AM | YES | 07/08/11 12 00 AM | | | | Removed | | MEXICO |
| 1196 | | | | 07/05/11 12:00 AM | YES | 07/08/11 12 00 AM | | | | Removed | | MEXICO |
| 1197 | | | | 07/05/11 12:00 AM | YES | 07/08/11 12 00 AM | | | | Removed | | MEXICO |
| 1198 | | | | 07/05/11 12:00 AM | YES | 07/08/11 12 00 AM | | | | Removed | | MEXICO |
| 1199 | | | | 08/09/11 12:00 AM | YES | 08/11/11 12 00 AM | | | | Removed | | MEXICO |
| 1200 | | | | 10/19/10 12:00 AM | YES | | | | | Proceedings Terminated | | EL SALVADOR |
| 1201 | | | | 09/29/11 12:00 AM | YES | 10/05/11 12 00 AM | | | | Removed | | MEXICO |
| 1202 | | | | | NO | | | | | Proceedings Terminated | | ARMENIA |
| 1203 | | | | | NO | 02/11/11 12 00 AM | | | | Voluntary departure | | MEXICO |
| 1204 | | | | 09/24/09 12:00 AM | YES | 06/09/10 12 00 AM | | | | Removed | | EL SALVADOR |
| 1205 | | | | 09/24/09 12:00 AM | YES | 06/09/10 12 00 AM | | | | Removed | | EL SALVADOR |
| 1206 | | | | 01/21/11 12:00 AM | YES | 03/30/11 12 00 AM | | | | Removed | | PHILIPPINES |
| 1207 | | | | | NO | | | | | Proceedings Terminated | | MEXICO |
| 1208 | | | | | NO | | | | | Bonded Out | | MEXICO |
| 1209 | | | | 07/11/11 12:00 AM | YES | | | | | | | SLOVENIA |
| 1210 | | | | | NO | | | | | Bonded Out | | MEXICO |
| 1211 | | | | 07/14/11 12:00 AM | YES | 07/18/11 12 00 AM | | | | Removed | | MEXICO |
| 1212 | | | | 06/22/11 12:00 AM | YES | 07/27/11 12 00 AM | | | | Removed | | MEXICO |
| 1213 | | | | | NO | | | | | Bonded Out | | MEXICO |
| 1214 | | | | 04/06/12 12:00 AM | YES | 04/06/12 12 00 AM | | | | Removed | | MEXICO |
| 1215 | | | | | NO | | | | | Order of supervision | | MEXICO |

# Exhibit 3

to

Declaration of Sarah S. Wilson

*Rodriguez v. Robbins, et al.*, No. 07-cv-3239-TJH
(C.D. Cal.)

IMMIGRATION COURT
10250 RANCHO RD., SUITE 201A
ADELANTO, CA   92301

███████████████

ADELANTO DETENTION CENTER 10250 RANCHO ROAD
ADELANTO, CA   92301

FILE: A██████████

RE:    ██████████████

NOTICE OF CUSTODY REDETERMINATION HEARING IN IMMIGRATION PROCEEDINGS

PLEASE TAKE NOTE THAT THE ABOVE CAPTIONED CASE HAS BEEN
SCHEDULED/RESCHEDULED FOR A CUSTODY REDETERMINATION HEARING BEFORE THE
IMMIGRATION COURT ON Nov 25, 2013 AT 08:00 A.M. AT THE FOLLOWING ADDRESS:

10400 RANCHO ROAD
ADELANTO, CA   92301

YOU MAY BE REPRESENTED IN THIS PROCEEDING, AT NO EXPENSE TO THE GOVERNMENT, BY
AN ATTORNEY OR OTHER INDIVIDUAL AUTHORIZED AND QUALIFIED TO REPRESENT PERSONS
BEFORE AN IMMIGRATION COURT.  IF YOU WISH TO BE REPRESENTED, YOUR ATTORNEY
OR REPRESENTATIVE SHOULD APPEAR WITH YOU AT THIS HEARING.

CERTIFICATION OF SERVICE
THIS DOCUMENT WAS SERVED BY:  MAIL (M)      PERSONAL SERVICE (P)
TO: [ ] ALIEN   [ ] ALIEN c/o Custodial Officer  [ ] ALIEN's ATT/REP  [ ] DHS
DATE: ___10-25-13___ BY:  COURT STAFF _____
    Attachments:  [ ] EOIR-33  [ ] EOIR-28  [ ] Legal Services List  [ ] Other

U7

IMMIGRATION COURT
10250 RANCHO RD., SUITE 201A
ADELANTO, CA  92301


ESPERANZA IMMIGRANT RIGHTS PROJECT
TANIA KARINA VARGAS, ESQ.
1530 JAMES WOOD BLVD
LOS ANGELES, CA  90015


FILE: A█████████

RE:  ███████████████████

NOTICE OF CUSTODY REDETERMINATION HEARING IN IMMIGRATION PROCEEDINGS


PLEASE TAKE NOTE THAT THE ABOVE CAPTIONED CASE HAS BEEN
SCHEDULED/RESCHEDULED FOR A CUSTODY REDETERMINATION HEARING BEFORE THE
IMMIGRATION COURT ON Nov 25, 2013 AT 08:00 A.M. AT THE FOLLOWING ADDRESS:

10400 RANCHO ROAD
ADELANTO, CA  92301

YOU MAY BE REPRESENTED IN THIS PROCEEDING, AT NO EXPENSE TO THE GOVERNMENT, BY
AN ATTORNEY OR OTHER INDIVIDUAL AUTHORIZED AND QUALIFIED TO REPRESENT PERSONS
BEFORE AN IMMIGRATION COURT.  IF YOU WISH TO BE REPRESENTED, YOUR ATTORNEY
OR REPRESENTATIVE SHOULD APPEAR WITH YOU AT THIS HEARING.


---
CERTIFICATION OF SERVICE
THIS DOCUMENT WAS SERVED BY:  MAIL (M)     PERSONAL SERVICE (P)
TO: [ ] ALIEN  [ ] ALIEN c/o Custodial Officer  [ ] ALIEN's ATT/REP  [ ] DHS
DATE: 10-25-13     BY:  COURT STAFF
    Attachments:  [ ] EOIR-33  [ ] EOIR-28  [ ] Legal Services List  [ ] Other
---

U7

IMMIGRATION COURT
10250 RANCHO RD., SUITE 201A
ADELANTO, CA  92301


████████████████████

C/O DHS CUSTODY 10400 RANCHO RD.
ADELANTO, CA  92301


FILE: A█████████████

RE:      ████████████████████


NOTICE OF CUSTODY REDETERMINATION HEARING IN IMMIGRATION PROCEEDINGS


PLEASE TAKE NOTE THAT THE ABOVE CAPTIONED CASE HAS BEEN
SCHEDULED/RESCHEDULED FOR A CUSTODY REDETERMINATION HEARING BEFORE THE
IMMIGRATION COURT ON Nov 5, 2013 AT 12:30 P.M. AT THE FOLLOWING ADDRESS:

10400 RANCHO ROAD
ADELANTO, CA  92301

YOU MAY BE REPRESENTED IN THIS PROCEEDING, AT NO EXPENSE TO THE GOVERNMENT, BY
AN ATTORNEY OR OTHER INDIVIDUAL AUTHORIZED AND QUALIFIED TO REPRESENT PERSONS
BEFORE AN IMMIGRATION COURT.  IF YOU WISH TO BE REPRESENTED, YOUR ATTORNEY
OR REPRESENTATIVE SHOULD APPEAR WITH YOU AT THIS HEARING.


CERTIFICATION OF SERVICE
THIS DOCUMENT WAS SERVED BY:  MAIL (M)    PERSONAL SERVICE (P)
TO: [ ] ALIEN  [✓] ALIEN c/o Custodial Officer  [ ] ALIEN's ATT/REP  [ ] DHS
DATE: 10/25/13      BY:  COURT STAFF _____
      Attachments:  [ ] EOIR-33  [ ] EOIR-28  [ ] Legal Services List  [ ] Other


U7

IMMIGRATION COURT
10250 RANCHO RD., SUITE 201A
ADELANTO, CA  92301


████████████████

C/O CUSTODIAL OFFICER 10400 RANCHO ROAD
ADELANTO, CA  92301


FILE: A████████████

RE:     ████████████████


NOTICE OF CUSTODY REDETERMINATION HEARING IN IMMIGRATION PROCEEDINGS


PLEASE TAKE NOTE THAT THE ABOVE CAPTIONED CASE HAS BEEN
SCHEDULED/RESCHEDULED FOR A CUSTODY REDETERMINATION HEARING BEFORE THE
IMMIGRATION COURT ON Nov 5, 2013 AT 12:30 P.M. AT THE FOLLOWING ADDRESS:

10400 RANCHO ROAD
ADELANTO, CA  92301

YOU MAY BE REPRESENTED IN THIS PROCEEDING, AT NO EXPENSE TO THE GOVERNMENT, BY
AN ATTORNEY OR OTHER INDIVIDUAL AUTHORIZED AND QUALIFIED TO REPRESENT PERSONS
BEFORE AN IMMIGRATION COURT.  IF YOU WISH TO BE REPRESENTED, YOUR ATTORNEY
OR REPRESENTATIVE SHOULD APPEAR WITH YOU AT THIS HEARING.


CERTIFICATION OF SERVICE
THIS DOCUMENT WAS SERVED BY:  MAIL (M)    PERSONAL SERVICE (P)
TO: [ ] ALIEN  [ ] ALIEN c/o Custodial Officer  [ ] ALIEN's ATT/REP  [ ] DHS
DATE: 10/25/13   BY:  COURT STAFF _____
    Attachments?  [ ] EOIR-33  [ ] EOIR-28  [ ] Legal Services List  [ ] Other

U7

UNITED STATES DEPARTMENT OF JUSTICE
EXECUTIVE OFFICE FOR IMMIGRATION REVIEW
IMMIGRATION COURT
10250 RANCHO RD., SUITE 201A
ADELANTO, CA  92301

Dream Act Lawyers, Inc.
Holguin, Alex
8255 Firestone Blvd. Suite 450
Downey, CA  90241

IN THE MATTER OF                    FILE A ▇▇▇▇▇▇        DATE: Oct 25, 2013
▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇

__ UNABLE TO FORWARD - NO ADDRESS PROVIDED

__ ATTACHED IS A COPY OF THE DECISION OF THE IMMIGRATION JUDGE.  THIS DECISION
IS FINAL UNLESS AN APPEAL IS FILED WITH THE BOARD OF IMMIGRATION APPEALS
WITHIN 30 CALENDAR DAYS OF THE DATE OF THE MAILING OF THIS WRITTEN DECISION.
SEE THE ENCLOSED FORMS AND INSTRUCTIONS FOR PROPERLY PREPARING YOUR APPEAL.
YOUR NOTICE OF APPEAL, ATTACHED DOCUMENTS, AND FEE OR FEE WAIVER REQUEST
MUST BE MAILED TO:     BOARD OF IMMIGRATION APPEALS
                       OFFICE OF THE CLERK
                       5107 Leesburg Pike, Suite 2000
                       FALLS CHURCH, VA  20530

__ ATTACHED IS A COPY OF THE DECISION OF THE IMMIGRATION JUDGE AS THE RESULT
OF YOUR FAILURE TO APPEAR AT YOUR SCHEDULED DEPORTATION OR REMOVAL HEARING.
THIS DECISION IS FINAL UNLESS A MOTION TO REOPEN IS FILED IN ACCORDANCE
WITH SECTION 242B(c)(3) OF THE IMMIGRATION AND NATIONALITY ACT, 8 U.S.C.
SECTION 1252B(c)(3) IN DEPORTATION PROCEEDINGS OR SECTION 240(c)(6),
8 U.S.C. SECTION 1229a(c)(6) IN REMOVAL PROCEEDINGS.  IF YOU FILE A MOTION
TO REOPEN, YOUR MOTION MUST BE FILED WITH THIS COURT:

                       IMMIGRATION COURT
                       10250 RANCHO RD., SUITE 201A
                       ADELANTO, CA  92301

X OTHER: _Bond Hearing Notice._
_____

                       COURT CLERK
                       IMMIGRATION COURT                    FF

   CC: MORWOOD, DION  ESQ.
       10400 RANCHO ROAD
       ADELANTO, CA,  92301

IMMIGRATION COURT
10250 RANCHO RD., SUITE 201A
ADELANTO, CA  92301

Dream Act Lawyers, Inc.
Holguin, Alex
8255 Firestone Blvd. Suite 450
Downey, CA  90241

FILE: A█████████

RE: █████████████████████

NOTICE OF CUSTODY REDETERMINATION HEARING IN IMMIGRATION PROCEEDINGS

PLEASE TAKE NOTE THAT THE ABOVE CAPTIONED CASE HAS BEEN
SCHEDULED/RESCHEDULED FOR A CUSTODY REDETERMINATION HEARING BEFORE THE
IMMIGRATION COURT ON Nov 11, 2013 AT 01:30 A.M. AT THE FOLLOWING ADDRESS:

10250 RANCHO ROAD
ADELANTO, CA  92301

YOU MAY BE REPRESENTED IN THIS PROCEEDING, AT NO EXPENSE TO THE GOVERNMENT, BY
AN ATTORNEY OR OTHER INDIVIDUAL AUTHORIZED AND QUALIFIED TO REPRESENT PERSONS
BEFORE AN IMMIGRATION COURT.  IF YOU WISH TO BE REPRESENTED, YOUR ATTORNEY
OR REPRESENTATIVE SHOULD APPEAR WITH YOU AT THIS HEARING.

CERTIFICATION OF SERVICE
THIS DOCUMENT WAS SERVED BY:  MAIL (M)     PERSONAL SERVICE (P)
TO: [ ] ALIEN  [√] ALIEN c/o Custodial Officer  [√] ALIEN's ATT/REP  [√] DHS
DATE: 10/25/13         BY:  COURT STAFF
   Attachments:  [ ] EOIR-33  [ ] EOIR-28  [ ] Legal Services List  [ ] Other

U7